Table of Last-Observed Infringements by Defendants of Copyrights in Listed Motion Pictures that Are the Subject of Third World Media, LLC's Listed Copyright Registrations

| Defendant | Internet Protocol Address (IP) | Internet Service Provider (ISP) | Motion Picture Title/ Copyright Registration No. | Timestamp (North American Eastern Time) | Software |
|---|---|---|---|---|---|
| Doe 1 | 68.50.239.13 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 07:32:28 AM | BitTorrent |
| Doe 2 | 99.71.223.105 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 01:26:17 PM | BitTorrent |
| Doe 3 | 12.198.3.178 | AT&T WorldNet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 05:20:47 PM | BitTorrent |
| Doe 4 | 67.181.189.59 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 11:21:33 PM | BitTorrent |
| Doe 5 | 12.18.143.37 | AT&T WorldNet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 04:04:58 AM | BitTorrent |
| Doe 6 | 74.106.236.140 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 01:23:04 AM | BitTorrent |
| Doe 7 | 69.65.64.98 | Advanced Cable Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 10:24:49 PM | BitTorrent |
| Doe 8 | 67.176.42.36 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 10:09:23 PM | BitTorrent |
| Doe 9 | 71.207.225.71 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 01:01:34 AM | BitTorrent |
| Doe 10 | 24.35.125.131 | Cablespeed - Maryland | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 05:00:14 AM | BitTorrent |
| Doe 11 | 67.173.216.128 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 05:49:00 AM | BitTorrent |
| Doe 12 | 67.172.216.30 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 12:07:50 PM | BitTorrent |
| Doe 13 | 68.37.113.124 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 12:00:54 AM | BitTorrent |
| Doe 14 | 71.201.109.137 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 02:09:09 AM | BitTorrent |
| Doe 15 | 71.199.149.199 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 10:10:16 PM | BitTorrent |
| Doe 16 | 174.54.129.29 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 07:33:06 AM | BitTorrent |
| Doe 17 | 98.203.80.102 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 03:08:52 AM | BitTorrent |
| Doe 18 | 96.224.239.175 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 04:29:24 PM | BitTorrent |
| Doe 19 | 24.245.5.210 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 10:20:44 PM | BitTorrent |
| Doe 20 | 69.211.60.60 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 01:05:34 PM | BitTorrent |
| Doe 21 | 76.174.107.40 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 12:46:16 PM | BitTorrent |

| Doe 22 | 24.215.210.215 | EarthLink | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 02:24:24 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 23 | 66.91.107.105 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 05:04:54 AM | BitTorrent |
| Doe 24 | 173.93.238.175 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 07:31:05 PM | BitTorrent |
| Doe 25 | 69.180.26.132 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 12:27:02 AM | BitTorrent |
| Doe 26 | 99.174.228.78 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 10:47:40 PM | BitTorrent |
| Doe 27 | 24.190.99.174 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 09:53:02 PM | BitTorrent |
| Doe 28 | 71.170.108.204 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 06:50:28 PM | BitTorrent |
| Doe 29 | 76.90.137.108 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 06:23:16 AM | BitTorrent |
| Doe 30 | 24.19.143.1 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 06:51:10 PM | BitTorrent |
| Doe 31 | 68.40.42.113 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 07:38:55 AM | BitTorrent |
| Doe 32 | 67.249.142.230 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 04:04:05 AM | BitTorrent |
| Doe 33 | 173.20.42.110 | Mediacom Communications Corp | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 07:25:15 AM | BitTorrent |
| Doe 34 | 71.75.30.81 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 01:56:18 PM | BitTorrent |
| Doe 35 | 96.25.172.210 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 07:28:41 AM | BitTorrent |
| Doe 36 | 66.215.22.177 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 05:59:41 PM | BitTorrent |
| Doe 37 | 71.251.177.149 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 05:43:58 AM | BitTorrent |
| Doe 38 | 76.246.55.115 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 08:26:36 PM | BitTorrent |
| Doe 39 | 76.202.186.231 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 09:28:51 AM | BitTorrent |
| Doe 40 | 70.95.67.183 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 05:58:44 AM | BitTorrent |
| Doe 41 | 98.247.2.93 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 07:49:51 PM | BitTorrent |
| Doe 42 | 69.115.151.60 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 01:57:24 AM | BitTorrent |
| Doe 43 | 68.51.148.103 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 11:37:28 PM | BitTorrent |
| Doe 44 | 98.203.106.161 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 05:36:48 AM | BitTorrent |
| Doe 45 | 98.186.164.187 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 12:03:49 PM | BitTorrent |
| Doe 46 | 72.188.156.196 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 06:20:33 AM | BitTorrent |

| Doe 47 | 173.57.147.181 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 07:42:31 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 48 | 72.129.75.167 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 10:14:09 AM | BitTorrent |
| Doe 49 | 71.93.162.243 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 11:02:15 PM | BitTorrent |
| Doe 50 | 66.74.234.68 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 03:56:23 PM | BitTorrent |
| Doe 51 | 66.229.83.162 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 11:40:57 PM | BitTorrent |
| Doe 52 | 80.149.45.44 | Deutsche Telekom AG | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 02:18:14 AM | BitTorrent |
| Doe 53 | 76.31.75.174 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 08:44:57 AM | BitTorrent |
| Doe 54 | 24.155.248.243 | Grande Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 10:25:39 AM | BitTorrent |
| Doe 55 | 69.137.217.137 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 09:04:29 PM | BitTorrent |
| Doe 56 | 74.76.87.0 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 03:24:45 PM | BitTorrent |
| Doe 57 | 71.62.132.26 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 09:42:46 AM | BitTorrent |
| Doe 58 | 68.10.78.231 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 12:26:02 PM | BitTorrent |
| Doe 59 | 67.177.138.32 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 06:50:56 AM | BitTorrent |
| Doe 60 | 67.173.7.198 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 03:46:14 PM | BitTorrent |
| Doe 61 | 71.136.232.45 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 08:57:27 AM | BitTorrent |
| Doe 62 | 71.118.134.225 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 06:03:21 AM | BitTorrent |
| Doe 63 | 169.235.93.227 | University of California, Riverside | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 12:38:04 AM | BitTorrent |
| Doe 64 | 69.246.186.26 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 03:12:28 PM | BitTorrent |
| Doe 65 | 24.46.19.168 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 08:42:01 PM | BitTorrent |
| Doe 66 | 75.58.157.132 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 01:35:40 AM | BitTorrent |
| Doe 67 | 69.142.81.3 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 05:19:31 AM | BitTorrent |
| Doe 68 | 69.124.243.214 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 06:12:10 AM | BitTorrent |
| Doe 69 | 24.186.198.104 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 09:24:23 AM | BitTorrent |
| Doe 70 | 71.231.45.154 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 06:45:00 AM | BitTorrent |
| Doe 71 | 76.25.93.140 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 09:56:48 PM | BitTorrent |

| Doe 72 | 66.31.235.111 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 03:56:50 AM | BitTorrent |
| Doe 73 | 99.182.16.76 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 02:00:50 PM | BitTorrent |
| Doe 74 | 69.203.141.164 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 07:25:51 PM | BitTorrent |
| Doe 75 | 69.180.21.152 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 10:52:08 PM | BitTorrent |
| Doe 76 | 98.242.29.120 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/18/2010 02:40:15 AM | BitTorrent |
| Doe 77 | 74.101.186.210 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 07:54:05 PM | BitTorrent |
| Doe 78 | 173.70.76.91 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 01:30:44 AM | BitTorrent |
| Doe 79 | 68.198.166.204 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 01:39:45 AM | BitTorrent |
| Doe 80 | 72.200.203.47 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 03:08:18 AM | BitTorrent |
| Doe 81 | 67.240.155.127 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 01:22:04 AM | BitTorrent |
| Doe 82 | 71.80.182.214 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 03:28:23 PM | BitTorrent |
| Doe 83 | 76.90.152.243 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 08:39:18 PM | BitTorrent |
| Doe 84 | 76.22.70.58 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 04:15:40 AM | BitTorrent |
| Doe 85 | 76.190.160.52 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 03:30:01 AM | BitTorrent |
| Doe 86 | 64.175.33.68 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 12:47:19 AM | BitTorrent |
| Doe 87 | 76.115.70.88 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 08:01:43 AM | BitTorrent |
| Doe 88 | 99.53.138.8 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 07:23:29 AM | BitTorrent |
| Doe 89 | 76.104.74.18 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 04:05:40 AM | BitTorrent |
| Doe 90 | 76.0.133.38 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 08:36:41 AM | BitTorrent |
| Doe 91 | 75.89.38.2 | WINDSTREAM COMMUNICATIONS | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 01:40:38 AM | BitTorrent |
| Doe 92 | 69.209.209.160 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 05:12:13 AM | BitTorrent |
| Doe 93 | 75.48.208.92 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 11:24:05 AM | BitTorrent |
| Doe 94 | 74.237.110.147 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 05:42:02 PM | BitTorrent |
| Doe 95 | 98.212.229.24 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 12:20:54 AM | BitTorrent |
| Doe 96 | 74.179.105.57 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 12:01:56 AM | BitTorrent |

| Doe 97 | 68.11.226.143 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 08:10:37 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 98 | 72.200.159.143 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 12:21:06 AM | BitTorrent |
| Doe 99 | 152.8.215.130 | North Carolina A&T State University | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 11:58:07 PM | BitTorrent |
| Doe 100 | 66.75.239.144 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 07:14:28 AM | BitTorrent |
| Doe 101 | 71.23.191.78 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 04:29:29 AM | BitTorrent |
| Doe 102 | 99.188.44.146 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/17/2010 02:09:17 AM | BitTorrent |
| Doe 103 | 24.121.108.152 | NPG Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 10:54:42 PM | BitTorrent |
| Doe 104 | 68.55.142.132 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 09:33:47 AM | BitTorrent |
| Doe 105 | 98.210.235.128 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 05:35:09 PM | BitTorrent |
| Doe 106 | 18.223.1.230 | Massachusetts Institute of Technology | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 02:34:52 PM | BitTorrent |
| Doe 107 | 71.229.44.40 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 11:51:03 PM | BitTorrent |
| Doe 108 | 65.185.164.82 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 03:19:49 AM | BitTorrent |
| Doe 109 | 99.30.132.79 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 11:21:48 AM | BitTorrent |
| Doe 110 | 76.0.193.104 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 08:21:42 PM | BitTorrent |
| Doe 111 | 69.136.107.196 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 08:23:14 PM | BitTorrent |
| Doe 112 | 24.172.44.170 | Road Runner Business | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 01:44:53 AM | BitTorrent |
| Doe 113 | 24.147.31.4 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 11:16:00 AM | BitTorrent |
| Doe 114 | 74.5.138.167 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 12:40:47 AM | BitTorrent |
| Doe 115 | 74.47.13.63 | Frontier Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 09:01:42 AM | BitTorrent |
| Doe 116 | 98.206.162.71 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 11:35:00 PM | BitTorrent |
| Doe 117 | 68.108.48.76 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 08:51:33 AM | BitTorrent |
| Doe 118 | 72.220.122.26 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 10:07:27 PM | BitTorrent |
| Doe 119 | 71.199.227.108 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 08:33:07 PM | BitTorrent |
| Doe 120 | 76.181.136.224 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 02:11:44 AM | BitTorrent |
| Doe 121 | 76.102.114.133 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 02:14:43 AM | BitTorrent |

| Doe 122 | 75.128.13.134 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/16/2010 02:18:27 AM | BitTorrent |
|---------|---------------|------------------------|-------------------------------------|-------------------------|------------|
| Doe 123 | 72.71.39.152 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 12:54:48 PM | BitTorrent |
| Doe 124 | 68.193.63.16 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 08:56:07 AM | BitTorrent |
| Doe 125 | 98.168.131.197 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 12:05:35 AM | BitTorrent |
| Doe 126 | 71.201.201.14 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 06:57:00 AM | BitTorrent |
| Doe 127 | 76.29.79.241 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 11:06:09 PM | BitTorrent |
| Doe 128 | 70.138.57.170 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 08:47:33 AM | BitTorrent |
| Doe 129 | 24.243.160.184 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 04:17:45 AM | BitTorrent |
| Doe 130 | 70.129.131.72 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 02:05:48 AM | BitTorrent |
| Doe 131 | 71.97.90.195 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 02:53:50 PM | BitTorrent |
| Doe 132 | 96.26.15.15 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 06:18:07 PM | BitTorrent |
| Doe 133 | 72.181.65.27 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 03:54:26 AM | BitTorrent |
| Doe 134 | 67.80.13.19 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 11:19:11 PM | BitTorrent |
| Doe 135 | 75.21.93.186 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 11:15:33 AM | BitTorrent |
| Doe 136 | 173.63.54.143 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 11:45:36 AM | BitTorrent |
| Doe 137 | 24.208.205.188 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 11:01:33 PM | BitTorrent |
| Doe 138 | 71.60.52.154 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 10:42:03 PM | BitTorrent |
| Doe 139 | 76.119.134.33 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 04:42:14 AM | BitTorrent |
| Doe 140 | 98.114.238.8 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 06:08:12 PM | BitTorrent |
| Doe 141 | 98.111.227.214 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 01:40:19 PM | BitTorrent |
| Doe 142 | 96.19.170.36 | CABLE ONE | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 06:09:31 AM | BitTorrent |
| Doe 143 | 67.14.223.141 | World Lynx | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 09:29:44 PM | BitTorrent |
| Doe 144 | 76.98.225.130 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 12:24:15 AM | BitTorrent |
| Doe 145 | 68.212.92.20 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 11:41:45 AM | BitTorrent |
| Doe 146 | 24.208.74.25 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 06:48:35 AM | BitTorrent |

| Doe 147 | 12.48.220.130 | AT&T WorldNet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 09:30:02 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 148 | 72.84.71.34 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 07:00:13 AM | BitTorrent |
| Doe 149 | 68.119.50.198 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 02:07:36 PM | BitTorrent |
| Doe 150 | 71.54.27.24 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 10:49:47 PM | BitTorrent |
| Doe 151 | 71.166.126.96 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 06:59:17 AM | BitTorrent |
| Doe 152 | 68.108.113.199 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 02:29:07 AM | BitTorrent |
| Doe 153 | 76.114.250.35 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 10:08:06 AM | BitTorrent |
| Doe 154 | 72.229.17.143 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 04:48:35 AM | BitTorrent |
| Doe 155 | 24.19.62.177 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 04:34:16 PM | BitTorrent |
| Doe 156 | 24.99.209.22 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 04:43:12 PM | BitTorrent |
| Doe 157 | 24.19.130.101 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 02:27:28 AM | BitTorrent |
| Doe 158 | 76.205.64.220 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 03:15:30 PM | BitTorrent |
| Doe 159 | 76.108.4.163 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 03:39:26 AM | BitTorrent |
| Doe 160 | 24.185.62.246 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 03:37:43 AM | BitTorrent |
| Doe 161 | 76.0.196.179 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 07:35:10 PM | BitTorrent |
| Doe 162 | 70.239.15.171 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 04:29:09 PM | BitTorrent |
| Doe 163 | 98.207.172.167 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 05:37:29 AM | BitTorrent |
| Doe 164 | 75.95.234.36 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 07:17:13 AM | BitTorrent |
| Doe 165 | 24.159.60.134 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 06:47:32 PM | BitTorrent |
| Doe 166 | 24.7.12.48 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 07:11:42 PM | BitTorrent |
| Doe 167 | 174.68.77.48 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 03:56:31 AM | BitTorrent |
| Doe 168 | 98.64.164.238 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 02:37:33 AM | BitTorrent |
| Doe 169 | 24.61.51.77 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 05:49:40 PM | BitTorrent |
| Doe 170 | 71.228.189.130 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 07:57:16 AM | BitTorrent |
| Doe 171 | 66.31.125.175 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 03:17:23 AM | BitTorrent |

| Doe 172 | 71.227.112.130 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 04:02:32 AM | BitTorrent |
|---------|----------------|---------------|-------------------------------------|------------------------|------------|
| Doe 173 | 68.225.126.45 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 04:48:56 PM | BitTorrent |
| Doe 174 | 74.235.224.183 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 02:29:41 AM | BitTorrent |
| Doe 175 | 71.218.69.48 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 04:24:32 AM | BitTorrent |
| Doe 176 | 75.71.82.154 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 02:26:15 AM | BitTorrent |
| Doe 177 | 66.229.114.132 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 06:31:06 PM | BitTorrent |
| Doe 178 | 71.205.107.145 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 03:07:39 AM | BitTorrent |
| Doe 179 | 76.170.67.128 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 10:15:13 AM | BitTorrent |
| Doe 180 | 98.243.88.216 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 01:29:27 AM | BitTorrent |
| Doe 181 | 69.119.245.222 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 04:35:05 PM | BitTorrent |
| Doe 182 | 67.241.252.30 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 08:46:55 AM | BitTorrent |
| Doe 183 | 69.114.0.246 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 12:28:36 AM | BitTorrent |
| Doe 184 | 71.197.72.117 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 07:20:07 PM | BitTorrent |
| Doe 185 | 24.30.95.171 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 09:21:28 AM | BitTorrent |
| Doe 186 | 66.108.139.186 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 05:39:48 PM | BitTorrent |
| Doe 187 | 72.130.30.249 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 11:57:38 PM | BitTorrent |
| Doe 188 | 67.190.13.146 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 03:41:15 AM | BitTorrent |
| Doe 189 | 173.93.252.187 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 07:21:39 AM | BitTorrent |
| Doe 190 | 98.170.193.133 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 03:43:51 PM | BitTorrent |
| Doe 191 | 173.78.41.249 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 03:02:19 PM | BitTorrent |
| Doe 192 | 98.169.168.205 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/13/2010 03:13:16 PM | BitTorrent |
| Doe 193 | 71.9.75.37 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 11:12:25 PM | BitTorrent |
| Doe 194 | 124.40.61.117 | NTT America | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 01:33:27 AM | BitTorrent |
| Doe 195 | 76.122.161.143 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 06:44:41 AM | BitTorrent |
| Doe 196 | 76.121.85.146 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/15/2010 01:41:19 AM | BitTorrent |

| Doe 197 | 65.32.68.91 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 05:12:22 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 198 | 65.24.169.160 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/12/2010 08:28:40 PM | BitTorrent |
| Doe 199 | 68.63.74.137 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 06:09:00 PM | BitTorrent |
| Doe 200 | 74.101.136.88 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/14/2010 02:04:42 AM | BitTorrent |
| Doe 201 | 68.61.218.233 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 03:13:54 PM | BitTorrent |
| Doe 202 | 24.60.213.13 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 10:56:37 AM | BitTorrent |
| Doe 203 | 24.245.47.152 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 01:36:36 AM | BitTorrent |
| Doe 204 | 76.27.137.235 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 02:16:45 AM | BitTorrent |
| Doe 205 | 24.15.97.70 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 02:21:18 AM | BitTorrent |
| Doe 206 | 68.230.143.23 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 06:35:10 AM | BitTorrent |
| Doe 207 | 68.204.174.67 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 11:28:27 PM | BitTorrent |
| Doe 208 | 98.30.195.204 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 07:18:48 AM | BitTorrent |
| Doe 209 | 67.167.84.159 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 10:54:05 AM | BitTorrent |
| Doe 210 | 174.49.212.80 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 01:56:21 AM | BitTorrent |
| Doe 211 | 75.118.151.71 | WideOpenWest | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 08:16:05 AM | BitTorrent |
| Doe 212 | 74.72.221.70 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 11:05:00 PM | BitTorrent |
| Doe 213 | 74.167.236.224 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 02:51:35 AM | BitTorrent |
| Doe 214 | 74.100.4.87 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 06:04:14 PM | BitTorrent |
| Doe 215 | 71.163.129.134 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 09:52:42 AM | BitTorrent |
| Doe 216 | 98.232.178.152 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 07:07:32 AM | BitTorrent |
| Doe 217 | 173.70.54.129 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/11/2010 12:55:41 AM | BitTorrent |
| Doe 218 | 173.3.202.145 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 06:43:12 PM | BitTorrent |
| Doe 219 | 96.236.225.56 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 12:39:56 AM | BitTorrent |
| Doe 220 | 98.197.150.27 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 11:45:34 AM | BitTorrent |
| Doe 221 | 99.137.154.94 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 06:41:49 AM | BitTorrent |

| Doe 222 | 98.166.168.4 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 11:07:48 PM | BitTorrent |
| Doe 223 | 98.212.140.54 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 01:32:29 AM | BitTorrent |
| Doe 224 | 98.229.189.221 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 07:29:59 AM | BitTorrent |
| Doe 225 | 98.216.152.152 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 10:31:32 PM | BitTorrent |
| Doe 226 | 99.148.148.251 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 11:06:37 PM | BitTorrent |
| Doe 227 | 72.146.127.163 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 01:28:30 PM | BitTorrent |
| Doe 228 | 72.184.233.129 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 08:59:29 AM | BitTorrent |
| Doe 229 | 71.63.254.10 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 04:43:55 AM | BitTorrent |
| Doe 230 | 76.21.147.127 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 01:31:55 AM | BitTorrent |
| Doe 231 | 76.99.80.35 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 01:49:35 PM | BitTorrent |
| Doe 232 | 24.160.151.135 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/08/2010 07:15:10 AM | BitTorrent |
| Doe 233 | 68.81.158.177 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 10:37:27 PM | BitTorrent |
| Doe 234 | 75.66.131.165 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 09:06:24 PM | BitTorrent |
| Doe 235 | 71.183.114.132 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 02:06:07 PM | BitTorrent |
| Doe 236 | 69.246.52.110 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 01:40:26 PM | BitTorrent |
| Doe 237 | 24.22.126.102 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 02:41:29 PM | BitTorrent |
| Doe 238 | 71.200.154.131 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 03:56:40 PM | BitTorrent |
| Doe 239 | 74.104.53.167 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 03:06:13 PM | BitTorrent |
| Doe 240 | 24.197.129.87 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 02:47:20 PM | BitTorrent |
| Doe 241 | 24.19.235.167 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 09:39:18 AM | BitTorrent |
| Doe 242 | 69.125.55.123 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/08/2010 03:59:17 PM | BitTorrent |
| Doe 243 | 76.248.235.139 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 06:21:29 AM | BitTorrent |
| Doe 244 | 69.230.50.182 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 12:46:41 AM | BitTorrent |
| Doe 245 | 96.24.178.36 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 07:59:24 PM | BitTorrent |
| Doe 246 | 76.28.59.28 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 01:10:57 AM | BitTorrent |

| Doe 247 | 24.185.58.219 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 06:51:41 PM | BitTorrent |
|---------|---------------|--------------------------------------|-------------------------------------|------------------------|------------|
| Doe 248 | 98.119.187.110 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 07:52:26 AM | BitTorrent |
| Doe 249 | 71.225.174.183 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 08:47:25 PM | BitTorrent |
| Doe 250 | 68.3.4.189 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 03:26:52 PM | BitTorrent |
| Doe 251 | 67.233.10.94 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/08/2010 04:44:11 PM | BitTorrent |
| Doe 252 | 66.95.196.241 | Megapath Networks | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 12:26:05 AM | BitTorrent |
| Doe 253 | 76.20.115.150 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/08/2010 09:15:17 PM | BitTorrent |
| Doe 254 | 65.246.174.71 | Verizon Business | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 02:48:35 PM | BitTorrent |
| Doe 255 | 72.229.240.202 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 03:13:08 PM | BitTorrent |
| Doe 256 | 68.198.247.97 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 01:23:55 AM | BitTorrent |
| Doe 257 | 174.49.27.149 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 06:57:53 AM | BitTorrent |
| Doe 258 | 69.180.112.205 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 10:16:35 PM | BitTorrent |
| Doe 259 | 71.227.57.126 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 02:46:27 PM | BitTorrent |
| Doe 260 | 71.22.239.55 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 08:17:45 AM | BitTorrent |
| Doe 261 | 69.171.163.45 | Cricket Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 10:27:37 AM | BitTorrent |
| Doe 262 | 24.121.175.7 | NPG Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 10:05:45 AM | BitTorrent |
| Doe 263 | 65.96.190.51 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 06:19:45 AM | BitTorrent |
| Doe 264 | 69.171.160.215 | Cricket Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 09:43:04 PM | BitTorrent |
| Doe 265 | 70.248.74.199 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 09:19:16 PM | BitTorrent |
| Doe 266 | 69.171.160.12 | Cricket Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 10:07:57 PM | BitTorrent |
| Doe 267 | 71.221.104.139 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 08:03:24 AM | BitTorrent |
| Doe 268 | 69.115.4.133 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 12:58:31 AM | BitTorrent |
| Doe 269 | 71.199.187.138 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 01:19:16 PM | BitTorrent |
| Doe 270 | 69.245.54.88 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 01:41:05 PM | BitTorrent |
| Doe 271 | 68.80.212.179 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 08:53:30 AM | BitTorrent |

| Doe 272 | 71.95.231.79 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 07:27:42 PM | BitTorrent |
|---------|--------------|------------------------|-------------------------------------|------------------------|-----------|
| Doe 273 | 65.5.162.23 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 05:39:41 AM | BitTorrent |
| Doe 274 | 68.172.222.201 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 02:26:28 AM | BitTorrent |
| Doe 275 | 68.101.97.235 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 11:16:34 PM | BitTorrent |
| Doe 276 | 71.174.149.9 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 06:34:23 AM | BitTorrent |
| Doe 277 | 172.162.192.148 | America Online | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 07:03:18 AM | BitTorrent |
| Doe 278 | 65.68.200.199 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 01:15:20 AM | BitTorrent |
| Doe 279 | 71.174.147.53 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 10:39:34 PM | BitTorrent |
| Doe 280 | 75.3.91.174 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 07:51:43 AM | BitTorrent |
| Doe 281 | 71.174.143.75 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 09:27:06 PM | BitTorrent |
| Doe 282 | 97.113.203.181 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 06:55:41 PM | BitTorrent |
| Doe 283 | 69.136.106.73 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 03:00:14 PM | BitTorrent |
| Doe 284 | 75.233.115.162 | Cellco Partnership DBA Verizon Wireless | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 11:43:19 AM | BitTorrent |
| Doe 285 | 97.112.147.181 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 10:33:47 PM | BitTorrent |
| Doe 286 | 69.115.166.161 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 12:05:40 AM | BitTorrent |
| Doe 287 | 98.250.2.36 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 04:05:20 PM | BitTorrent |
| Doe 288 | 68.37.197.77 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/08/2010 03:49:53 PM | BitTorrent |
| Doe 289 | 69.22.254.207 | EarthLink | Miss Big Ass Brazil #4 PA 1-625-566 | 03/08/2010 01:49:39 PM | BitTorrent |
| Doe 290 | 68.198.142.246 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 01:15:29 AM | BitTorrent |
| Doe 291 | 69.126.103.185 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 01:46:48 PM | BitTorrent |
| Doe 292 | 64.53.145.211 | WideOpenWest | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 02:51:43 PM | BitTorrent |
| Doe 293 | 173.62.215.70 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 08:52:30 PM | BitTorrent |
| Doe 294 | 98.219.163.173 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 07:34:15 AM | BitTorrent |
| Doe 295 | 98.182.45.193 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/08/2010 01:27:31 PM | BitTorrent |
| Doe 296 | 76.200.159.142 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 01:37:42 PM | BitTorrent |

| Doe 297 | 24.186.120.198 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 10:37:51 PM | BitTorrent |
|---------|----------------|--------------------------------------|--------------------------------------|------------------------|-----------|
| Doe 298 | 173.58.201.72 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 11:17:59 PM | BitTorrent |
| Doe 299 | 98.206.196.76 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 01:01:30 AM | BitTorrent |
| Doe 300 | 69.255.102.164 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 08:01:05 PM | BitTorrent |
| Doe 301 | 75.0.99.221 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 09:30:16 PM | BitTorrent |
| Doe 302 | 70.89.134.41 | Comcast Business Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 10:52:02 PM | BitTorrent |
| Doe 303 | 63.192.158.138 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 07:30:34 PM | BitTorrent |
| Doe 304 | 74.99.66.217 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 11:36:01 PM | BitTorrent |
| Doe 305 | 98.239.98.145 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 05:19:04 PM | BitTorrent |
| Doe 306 | 99.36.205.28 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 06:34:49 AM | BitTorrent |
| Doe 307 | 24.99.109.62 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 11:01:23 PM | BitTorrent |
| Doe 308 | 68.199.169.16 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/08/2010 01:59:26 AM | BitTorrent |
| Doe 309 | 24.175.145.203 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/05/2010 09:18:30 PM | BitTorrent |
| Doe 310 | 96.233.125.155 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/08/2010 09:02:11 PM | BitTorrent |
| Doe 311 | 71.61.177.59 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 03:05:54 AM | BitTorrent |
| Doe 312 | 65.60.139.15 | WideOpenWest | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 08:10:33 PM | BitTorrent |
| Doe 313 | 68.224.122.167 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/10/2010 01:22:49 AM | BitTorrent |
| Doe 314 | 67.181.197.186 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 02:39:53 PM | BitTorrent |
| Doe 315 | 70.140.28.73 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 10:15:34 PM | BitTorrent |
| Doe 316 | 24.0.13.176 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 02:54:59 PM | BitTorrent |
| Doe 317 | 68.186.29.98 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 04:49:21 AM | BitTorrent |
| Doe 318 | 173.79.165.41 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 04:24:56 AM | BitTorrent |
| Doe 319 | 70.140.28.217 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 01:42:14 PM | BitTorrent |
| Doe 320 | 97.102.233.122 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 12:49:17 AM | BitTorrent |
| Doe 321 | 216.186.246.216 | Knology Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 03/08/2010 06:01:17 AM | BitTorrent |

| Doe 322 | 24.147.126.192 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 12:57:53 PM | BitTorrent |
|---------|----------------|---------------|-------------------------------------|------------------------|------------|
| Doe 323 | 71.91.92.242 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/08/2010 03:20:29 PM | BitTorrent |
| Doe 324 | 70.127.241.156 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 05:55:44 AM | BitTorrent |
| Doe 325 | 68.104.159.144 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 04:36:03 PM | BitTorrent |
| Doe 326 | 76.173.107.38 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/07/2010 05:22:24 AM | BitTorrent |
| Doe 327 | 70.127.235.8 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 07:15:36 PM | BitTorrent |
| Doe 328 | 96.231.243.215 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/09/2010 04:26:27 AM | BitTorrent |
| Doe 329 | 70.123.174.54 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 09:30:26 PM | BitTorrent |
| Doe 330 | 68.59.220.197 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 05:42:02 PM | BitTorrent |
| Doe 331 | 12.7.62.73 | AT&T WorldNet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/04/2010 04:56:23 AM | BitTorrent |
| Doe 332 | 68.57.39.162 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 01:01:46 PM | BitTorrent |
| Doe 333 | 208.120.206.137 | EarthLink | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 07:00:51 PM | BitTorrent |
| Doe 334 | 71.3.97.103 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/06/2010 03:43:35 PM | BitTorrent |
| Doe 335 | 99.155.19.5 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 09:23:49 AM | BitTorrent |
| Doe 336 | 98.240.230.133 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 09:42:20 PM | BitTorrent |
| Doe 337 | 98.225.171.93 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 08:04:17 AM | BitTorrent |
| Doe 338 | 98.233.78.176 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 10:07:56 AM | BitTorrent |
| Doe 339 | 98.71.125.166 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 12:05:36 AM | BitTorrent |
| Doe 340 | 98.245.139.215 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/28/2010 06:59:31 AM | BitTorrent |
| Doe 341 | 98.113.62.29 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 02/22/2010 05:37:36 PM | BitTorrent |
| Doe 342 | 98.116.161.27 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 02/26/2010 01:14:18 PM | BitTorrent |
| Doe 343 | 98.193.123.3 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 04:15:16 PM | BitTorrent |
| Doe 344 | 97.126.15.6 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 06:06:02 PM | BitTorrent |
| Doe 345 | 98.211.169.118 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 04:49:36 AM | BitTorrent |
| Doe 346 | 98.200.83.47 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/22/2010 06:17:46 PM | BitTorrent |

| Doe 347 | 96.236.225.184 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 04:22:36 AM | BitTorrent |
|---------|----------------|---------------------------|------------------------------------|------------------------|------------|
| Doe 348 | 76.3.102.53 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 04:26:33 AM | BitTorrent |
| Doe 349 | 76.88.230.141 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 02/24/2010 05:12:23 AM | BitTorrent |
| Doe 350 | 76.7.103.37 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 04:47:40 AM | BitTorrent |
| Doe 351 | 76.26.54.107 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/28/2010 09:47:06 AM | BitTorrent |
| Doe 352 | 76.112.85.97 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/22/2010 11:15:38 PM | BitTorrent |
| Doe 353 | 75.83.221.58 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 02/27/2010 09:24:37 PM | BitTorrent |
| Doe 354 | 76.181.250.178 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 02/24/2010 12:36:37 AM | BitTorrent |
| Doe 355 | 76.112.106.139 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 09:48:16 PM | BitTorrent |
| Doe 356 | 76.171.23.143 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 02/27/2010 08:46:11 AM | BitTorrent |
| Doe 357 | 76.173.131.31 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 01:32:57 PM | BitTorrent |
| Doe 358 | 76.126.90.98 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 12:53:30 PM | BitTorrent |
| Doe 359 | 96.236.7.4 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 02/22/2010 05:10:10 PM | BitTorrent |
| Doe 360 | 75.111.59.243 | Suddenlink Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 09:48:27 PM | BitTorrent |
| Doe 361 | 75.131.77.172 | CHARTER COMMUNICATIONS | Miss Big Ass Brazil #4 PA 1-625-566 | 02/28/2010 04:20:48 PM | BitTorrent |
| Doe 362 | 75.68.109.222 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 01:22:02 AM | BitTorrent |
| Doe 363 | 75.151.88.114 | Comcast Business Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 06:24:12 PM | BitTorrent |
| Doe 364 | 74.103.166.34 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 08:02:14 PM | BitTorrent |
| Doe 365 | 72.187.224.31 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 02/22/2010 11:30:46 PM | BitTorrent |
| Doe 366 | 72.213.130.132 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 02/28/2010 05:39:05 AM | BitTorrent |
| Doe 367 | 71.174.154.167 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 10:03:04 PM | BitTorrent |
| Doe 368 | 74.138.137.171 | Insight Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 02/27/2010 04:56:17 AM | BitTorrent |
| Doe 369 | 71.174.152.60 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 05:34:21 AM | BitTorrent |
| Doe 370 | 71.174.151.236 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 04:45:15 AM | BitTorrent |

| Doe 371 | 71.201.231.20 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 11:34:00 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 372 | 71.201.23.242 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/24/2010 12:40:11 AM | BitTorrent |
| Doe 373 | 71.149.163.162 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 01:20:10 PM | BitTorrent |
| Doe 374 | 71.51.243.116 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 03:08:12 PM | BitTorrent |
| Doe 375 | 75.68.104.147 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 09:59:16 AM | BitTorrent |
| Doe 376 | 71.188.237.179 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 05:56:45 PM | BitTorrent |
| Doe 377 | 71.68.198.247 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 02/26/2010 12:44:20 PM | BitTorrent |
| Doe 378 | 71.227.245.47 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 02:09:42 AM | BitTorrent |
| Doe 379 | 71.20.121.14 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 06:02:11 AM | BitTorrent |
| Doe 380 | 71.239.21.4 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 01:46:33 AM | BitTorrent |
| Doe 381 | 71.229.99.96 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 01:16:21 PM | BitTorrent |
| Doe 382 | 71.221.170.247 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 01:28:41 AM | BitTorrent |
| Doe 383 | 71.238.145.19 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/26/2010 09:09:19 PM | BitTorrent |
| Doe 384 | 70.234.189.73 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 09:17:37 PM | BitTorrent |
| Doe 385 | 71.110.155.132 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 04:19:51 AM | BitTorrent |
| Doe 386 | 69.68.152.245 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 02/22/2010 11:00:20 PM | BitTorrent |
| Doe 387 | 70.181.182.118 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 02/27/2010 12:40:47 AM | BitTorrent |
| Doe 388 | 69.251.222.133 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 01:23:27 AM | BitTorrent |
| Doe 389 | 69.249.65.204 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/28/2010 05:59:09 AM | BitTorrent |
| Doe 390 | 69.196.214.69 | Cinergy Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 02/24/2010 02:25:09 AM | BitTorrent |
| Doe 391 | 70.138.155.25 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 06:32:28 AM | BitTorrent |
| Doe 392 | 70.245.29.165 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 02/28/2010 03:27:40 PM | BitTorrent |
| Doe 393 | 70.179.127.174 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 01:13:22 AM | BitTorrent |
| Doe 394 | 70.61.93.71 | Road Runner Business | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 11:01:49 PM | BitTorrent |
| Doe 395 | 70.174.109.142 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 09:55:40 AM | BitTorrent |

| Doe 396 | 70.225.132.176 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 10:42:10 AM | BitTorrent |
|---------|----------------|-----------------------|-------------------------------------|------------------------|------------|
| Doe 397 | 70.251.198.65 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 06:05:02 AM | BitTorrent |
| Doe 398 | 70.110.81.62 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 05:00:58 AM | BitTorrent |
| Doe 399 | 70.253.133.236 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 05:52:21 PM | BitTorrent |
| Doe 400 | 69.171.160.240 | Cricket Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 04:57:46 AM | BitTorrent |
| Doe 401 | 69.118.102.74 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 02:17:19 PM | BitTorrent |
| Doe 402 | 68.82.93.128 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/27/2010 10:07:07 PM | BitTorrent |
| Doe 403 | 69.180.149.210 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 09:43:44 AM | BitTorrent |
| Doe 404 | 70.178.95.240 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 04:49:34 AM | BitTorrent |
| Doe 405 | 69.152.152.92 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 05:16:07 PM | BitTorrent |
| Doe 406 | 69.242.49.224 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 12:57:14 PM | BitTorrent |
| Doe 407 | 68.55.235.48 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 03:43:33 AM | BitTorrent |
| Doe 408 | 66.91.209.22 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 02/28/2010 12:31:59 PM | BitTorrent |
| Doe 409 | 24.62.72.93 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 05:36:00 AM | BitTorrent |
| Doe 410 | 68.40.130.232 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/27/2010 10:23:49 PM | BitTorrent |
| Doe 411 | 68.154.154.237 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 11:03:32 PM | BitTorrent |
| Doe 412 | 68.174.3.176 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 02/23/2010 02:11:56 AM | BitTorrent |
| Doe 413 | 24.253.11.81 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 09:59:02 AM | BitTorrent |
| Doe 414 | 66.177.14.168 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 02/28/2010 06:39:22 AM | BitTorrent |
| Doe 415 | 68.100.208.132 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 06:02:49 PM | BitTorrent |
| Doe 416 | 67.164.48.215 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 09:09:53 PM | BitTorrent |
| Doe 417 | 67.82.158.187 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 06:39:33 AM | BitTorrent |
| Doe 418 | 65.32.208.134 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 05:41:50 AM | BitTorrent |
| Doe 419 | 66.69.123.15 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 11:26:38 AM | BitTorrent |
| Doe 420 | 68.200.151.221 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 05:20:10 AM | BitTorrent |

| Doe 421 | 24.61.191.70 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/02/2010 06:06:17 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 422 | 24.98.155.47 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 07:27:03 AM | BitTorrent |
| Doe 423 | 64.6.115.31 | WTC Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 05:38:44 AM | BitTorrent |
| Doe 424 | 66.67.61.251 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 02/27/2010 10:04:40 AM | BitTorrent |
| Doe 425 | 65.29.237.130 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 08:16:11 AM | BitTorrent |
| Doe 426 | 68.174.69.191 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/01/2010 01:11:14 PM | BitTorrent |
| Doe 427 | 67.10.174.62 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/03/2010 07:11:28 AM | BitTorrent |
| Doe 428 | 68.55.161.234 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 05:13:20 AM | BitTorrent |
| Doe 429 | 76.233.128.59 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 10:52:15 AM | BitTorrent |
| Doe 430 | 168.215.79.212 | Time Warner Telecom | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 04:19:49 AM | BitTorrent |
| Doe 431 | 98.252.218.179 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 01:48:47 PM | BitTorrent |
| Doe 432 | 74.61.128.96 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 08:54:27 AM | BitTorrent |
| Doe 433 | 74.65.143.179 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 07:03:10 AM | BitTorrent |
| Doe 434 | 24.11.89.88 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 01:07:03 AM | BitTorrent |
| Doe 435 | 65.188.240.223 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 11:24:44 PM | BitTorrent |
| Doe 436 | 74.75.185.208 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 11:32:04 AM | BitTorrent |
| Doe 437 | 24.118.5.158 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 11:56:11 PM | BitTorrent |
| Doe 438 | 24.118.70.235 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 02:38:38 PM | BitTorrent |
| Doe 439 | 65.24.180.27 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 03:40:37 AM | BitTorrent |
| Doe 440 | 98.150.181.169 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 05:04:39 AM | BitTorrent |
| Doe 441 | 65.60.204.141 | WideOpenWest | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 02:21:00 AM | BitTorrent |
| Doe 442 | 68.194.151.111 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/20/2010 06:24:08 PM | BitTorrent |
| Doe 443 | 76.112.211.99 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 10:38:17 AM | BitTorrent |
| Doe 444 | 173.57.192.199 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 08:47:52 AM | BitTorrent |
| Doe 445 | 24.164.130.216 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 03:37:04 AM | BitTorrent |

| Doe 446 | 98.166.240.162 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 05:24:45 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 447 | 72.181.249.215 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/19/2010 06:22:19 AM | BitTorrent |
| Doe 448 | 69.171.162.240 | Cricket Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/21/2010 06:27:20 AM | BitTorrent |
| Doe 449 | 74.96.117.239 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 06:18:42 AM | BitTorrent |
| Doe 450 | 68.97.240.91 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 12:58:58 AM | BitTorrent |
| Doe 451 | 24.251.63.174 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 02:27:19 AM | BitTorrent |
| Doe 452 | 12.182.143.219 | AT&T WorldNet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 04:06:48 PM | BitTorrent |
| Doe 453 | 66.41.70.194 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 01:24:42 AM | BitTorrent |
| Doe 454 | 71.52.129.136 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 05:06:51 AM | BitTorrent |
| Doe 455 | 67.180.253.15 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 02:57:59 PM | BitTorrent |
| Doe 456 | 67.205.212.188 | Hotwire Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 01:04:40 AM | BitTorrent |
| Doe 457 | 96.224.162.151 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 05:25:14 PM | BitTorrent |
| Doe 458 | 96.231.236.226 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 01:13:28 AM | BitTorrent |
| Doe 459 | 96.233.125.150 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 08:57:06 PM | BitTorrent |
| Doe 460 | 98.122.33.17 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 11:53:04 PM | BitTorrent |
| Doe 461 | 98.19.91.66 | Windstream Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 08:31:15 AM | BitTorrent |
| Doe 462 | 24.164.165.9 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 01:15:48 AM | BitTorrent |
| Doe 463 | 69.255.82.28 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 12:37:32 AM | BitTorrent |
| Doe 464 | 76.16.29.157 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 11:04:23 AM | BitTorrent |
| Doe 465 | 108.56.72.15 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 01:09:37 AM | BitTorrent |
| Doe 466 | 66.176.9.189 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 01:31:48 PM | BitTorrent |
| Doe 467 | 76.173.251.203 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 03:36:55 PM | BitTorrent |
| Doe 468 | 132.170.132.149 | University of Central Florida | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 10:24:21 PM | BitTorrent |
| Doe 469 | 71.48.150.146 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 02:50:05 PM | BitTorrent |
| Doe 470 | 71.99.17.45 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 07:35:56 AM | BitTorrent |

| Doe 471 | 74.193.244.223 | Suddenlink Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 09:32:23 AM | BitTorrent |
|---------|----------------|---------------------------|-------------------------------------|------------------------|------------|
| Doe 472 | 97.85.179.107 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/22/2010 10:21:17 PM | BitTorrent |
| Doe 473 | 68.204.219.162 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 08:01:40 AM | BitTorrent |
| Doe 474 | 71.239.17.164 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 03:29:12 AM | BitTorrent |
| Doe 475 | 74.100.196.39 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 04:37:53 PM | BitTorrent |
| Doe 476 | 69.254.212.181 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 08:18:26 AM | BitTorrent |
| Doe 477 | 70.121.215.80 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 07:20:33 AM | BitTorrent |
| Doe 478 | 65.50.71.153 | Biltmore Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 08:49:05 AM | BitTorrent |
| Doe 479 | 66.177.153.178 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 03:35:59 AM | BitTorrent |
| Doe 480 | 76.175.228.26 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 02:19:40 PM | BitTorrent |
| Doe 481 | 72.150.19.59 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 03:56:59 AM | BitTorrent |
| Doe 482 | 24.17.48.199 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 08:13:35 AM | BitTorrent |
| Doe 483 | 98.183.189.204 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 03:42:22 PM | BitTorrent |
| Doe 484 | 74.98.213.78 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 10:24:07 AM | BitTorrent |
| Doe 485 | 24.99.8.19 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 03:53:16 AM | BitTorrent |
| Doe 486 | 75.105.172.2 | Wildblue Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 08:53:51 AM | BitTorrent |
| Doe 487 | 75.74.30.177 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 04:09:44 AM | BitTorrent |
| Doe 488 | 173.60.78.249 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 04:38:06 AM | BitTorrent |
| Doe 489 | 174.45.2.180 | Bresnan Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 04:52:14 AM | BitTorrent |
| Doe 490 | 71.190.28.19 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/23/2010 10:35:32 PM | BitTorrent |
| Doe 491 | 173.54.190.137 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 04:48:57 PM | BitTorrent |
| Doe 492 | 68.189.163.167 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 09:41:00 PM | BitTorrent |
| Doe 493 | 173.9.131.13 | Comcast Business Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 04:30:54 PM | BitTorrent |
| Doe 494 | 72.86.10.24 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 11:48:09 AM | BitTorrent |
| Doe 495 | 98.215.232.59 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 02:43:43 PM | BitTorrent |

| Doe 496 | 75.172.126.113 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 11:04:05 PM | BitTorrent |
|---------|----------------|----------------------|-------------------------------------|------------------------|------------|
| Doe 497 | 69.62.232.135 | SureWest Broadband | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 02:56:56 AM | BitTorrent |
| Doe 498 | 69.91.110.149 | EarthLink | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 09:13:40 AM | BitTorrent |
| Doe 499 | 99.60.228.233 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 01:11:58 AM | BitTorrent |
| Doe 500 | 71.171.89.129 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 09:01:20 AM | BitTorrent |
| Doe 501 | 71.184.104.124 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 12:54:49 AM | BitTorrent |
| Doe 502 | 71.234.18.50 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 05:16:52 AM | BitTorrent |
| Doe 503 | 67.186.51.135 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 01:06:46 AM | BitTorrent |
| Doe 504 | 67.247.58.22 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 08:24:01 AM | BitTorrent |
| Doe 505 | 71.70.230.26 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 01:43:28 AM | BitTorrent |
| Doe 506 | 173.76.59.101 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 03:11:22 AM | BitTorrent |
| Doe 507 | 72.192.184.132 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 11:36:44 PM | BitTorrent |
| Doe 508 | 68.45.209.238 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 11:07:53 AM | BitTorrent |
| Doe 509 | 72.230.185.117 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 07:09:06 AM | BitTorrent |
| Doe 510 | 98.204.249.192 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 12:09:31 AM | BitTorrent |
| Doe 511 | 74.133.53.30 | Insight Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 07:14:15 AM | BitTorrent |
| Doe 512 | 24.125.181.149 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 05:04:33 AM | BitTorrent |
| Doe 513 | 24.59.241.118 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 10:35:14 PM | BitTorrent |
| Doe 514 | 24.6.192.42 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 07:19:08 AM | BitTorrent |
| Doe 515 | 24.99.190.188 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 09:19:33 PM | BitTorrent |
| Doe 516 | 75.68.174.80 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 10:52:43 PM | BitTorrent |
| Doe 517 | 70.145.38.42 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 07:40:19 AM | BitTorrent |
| Doe 518 | 66.21.199.225 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 09:27:18 AM | BitTorrent |
| Doe 519 | 76.16.225.250 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 10:41:46 PM | BitTorrent |
| Doe 520 | 76.171.172.216 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/24/2010 03:45:25 PM | BitTorrent |

| Doe 521 | 173.89.80.148 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 06:43:17 AM | BitTorrent |
|---------|---------------|-------------|-------------------------------------|------------------------|------------|
| Doe 522 | 174.54.252.128 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 07:16:10 AM | BitTorrent |
| Doe 523 | 67.240.96.230 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 09:42:51 AM | BitTorrent |
| Doe 524 | 198.146.87.75 | Tennessee Board of Regents | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 12:42:54 PM | BitTorrent |
| Doe 525 | 67.246.164.252 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 08:58:10 AM | BitTorrent |
| Doe 526 | 72.159.206.126 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/26/2010 12:59:16 AM | BitTorrent |
| Doe 527 | 72.200.93.85 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 09:18:48 AM | BitTorrent |
| Doe 528 | 74.64.90.85 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 01:10:41 PM | BitTorrent |
| Doe 529 | 69.112.151.150 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 11:26:39 AM | BitTorrent |
| Doe 530 | 24.209.163.33 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 04:36:40 PM | BitTorrent |
| Doe 531 | 24.8.96.230 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 08:11:10 PM | BitTorrent |
| Doe 532 | 71.238.14.127 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 01:10:02 PM | BitTorrent |
| Doe 533 | 71.238.8.35 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 09:47:03 PM | BitTorrent |
| Doe 534 | 71.239.229.110 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 03:31:59 AM | BitTorrent |
| Doe 535 | 67.164.115.221 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 09:24:04 AM | BitTorrent |
| Doe 536 | 71.75.3.238 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 03:52:25 AM | BitTorrent |
| Doe 537 | 217.5.180.115 | Deutsche Telekom AG | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 04:50:56 AM | BitTorrent |
| Doe 538 | 98.239.177.140 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 12:20:56 PM | BitTorrent |
| Doe 539 | 99.16.11.225 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 03:33:14 PM | BitTorrent |
| Doe 540 | 24.44.201.97 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 03:43:24 AM | BitTorrent |
| Doe 541 | 65.213.235.33 | Verizon Business | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 08:18:14 AM | BitTorrent |
| Doe 542 | 71.196.92.69 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/25/2010 11:56:24 PM | BitTorrent |
| Doe 543 | 174.98.117.221 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 11:11:31 PM | BitTorrent |
| Doe 544 | 70.59.89.140 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 02:42:25 PM | BitTorrent |
| Doe 545 | 75.68.107.185 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 02:01:14 PM | BitTorrent |

| Doe 546 | 66.142.186.50 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/26/2010 10:12:10 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 547 | 76.115.9.74 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 09:04:16 AM | BitTorrent |
| Doe 548 | 71.202.232.243 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 09:46:57 AM | BitTorrent |
| Doe 549 | 67.185.189.86 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/26/2010 04:37:40 AM | BitTorrent |
| Doe 550 | 69.126.8.123 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 03:30:44 PM | BitTorrent |
| Doe 551 | 69.126.153.54 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 11:29:13 PM | BitTorrent |
| Doe 552 | 24.254.229.132 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 10:11:05 PM | BitTorrent |
| Doe 553 | 99.141.80.234 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 10:29:11 PM | BitTorrent |
| Doe 554 | 75.70.239.165 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 01:18:13 AM | BitTorrent |
| Doe 555 | 71.252.201.132 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/26/2010 05:47:12 AM | BitTorrent |
| Doe 556 | 24.23.228.77 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 04:12:01 PM | BitTorrent |
| Doe 557 | 24.98.15.131 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/26/2010 09:24:12 PM | BitTorrent |
| Doe 558 | 68.34.2.172 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/26/2010 11:20:50 PM | BitTorrent |
| Doe 559 | 72.201.112.131 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 03:10:06 AM | BitTorrent |
| Doe 560 | 98.180.4.186 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 02:17:33 PM | BitTorrent |
| Doe 561 | 98.249.152.192 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 08:55:11 AM | BitTorrent |
| Doe 562 | 69.154.190.18 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/26/2010 07:13:48 AM | BitTorrent |
| Doe 563 | 72.187.75.68 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 08:42:58 AM | BitTorrent |
| Doe 564 | 69.136.185.74 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 09:59:49 AM | BitTorrent |
| Doe 565 | 98.217.36.58 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/26/2010 08:14:13 PM | BitTorrent |
| Doe 566 | 24.30.64.71 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 10:50:30 PM | BitTorrent |
| Doe 567 | 71.56.165.242 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 06:02:46 AM | BitTorrent |
| Doe 568 | 70.132.203.5 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 04:57:46 AM | BitTorrent |
| Doe 569 | 76.19.37.90 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 04:45:05 AM | BitTorrent |
| Doe 570 | 98.208.125.151 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 03:23:36 PM | BitTorrent |

| Doe 571 | 98.206.161.222 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 02:08:40 PM | BitTorrent |
|---------|----------------|---------------|-------------------------------------|-------------------------|------------|
| Doe 572 | 68.7.179.148 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 02:33:55 PM | BitTorrent |
| Doe 573 | 76.113.133.178 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 11:56:21 PM | BitTorrent |
| Doe 574 | 173.72.109.38 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 08:47:33 PM | BitTorrent |
| Doe 575 | 71.63.72.226 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 08:05:20 AM | BitTorrent |
| Doe 576 | 71.251.45.218 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 08:48:45 PM | BitTorrent |
| Doe 577 | 76.87.4.150 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 01:34:58 AM | BitTorrent |
| Doe 578 | 76.30.192.252 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 08:34:38 AM | BitTorrent |
| Doe 579 | 66.8.158.136 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 12:49:45 PM | BitTorrent |
| Doe 580 | 65.35.9.50 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 12:46:52 PM | BitTorrent |
| Doe 581 | 75.3.250.94 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 10:44:05 PM | BitTorrent |
| Doe 582 | 24.184.160.127 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 12:11:03 PM | BitTorrent |
| Doe 583 | 74.235.237.202 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 12:07:25 AM | BitTorrent |
| Doe 584 | 69.109.25.39 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 12:10:07 AM | BitTorrent |
| Doe 585 | 24.107.13.161 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 08:41:59 PM | BitTorrent |
| Doe 586 | 98.154.41.212 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 08:03:50 AM | BitTorrent |
| Doe 587 | 67.237.185.10 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 09:37:24 PM | BitTorrent |
| Doe 588 | 96.249.227.158 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 11:52:26 AM | BitTorrent |
| Doe 589 | 71.193.107.151 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 10:29:51 AM | BitTorrent |
| Doe 590 | 76.183.10.134 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 02:23:24 AM | BitTorrent |
| Doe 591 | 76.102.192.173 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 08:33:27 AM | BitTorrent |
| Doe 592 | 24.159.48.71 | CHARTER COMMUNICATIONS | Miss Big Ass Brazil #4 PA 1-625-566 | 04/08/2010 01:46:33 AM | BitTorrent |
| Doe 593 | 24.144.48.69 | Conway Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 11:44:03 PM | BitTorrent |
| Doe 594 | 97.72.232.238 | HUGHES NETWORK SYSTEMS | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 03:47:16 AM | BitTorrent |

| Doe 595 | 68.188.251.118 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 04:19:42 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 596 | 216.207.146.14 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 04:00:46 PM | BitTorrent |
| Doe 597 | 71.234.105.27 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 03:54:21 AM | BitTorrent |
| Doe 598 | 71.206.70.178 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 09:14:51 PM | BitTorrent |
| Doe 599 | 71.205.47.132 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 04:00:47 PM | BitTorrent |
| Doe 600 | 76.226.76.191 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 10:49:13 PM | BitTorrent |
| Doe 601 | 76.20.93.163 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 03:43:15 AM | BitTorrent |
| Doe 602 | 66.205.142.132 | SureWest Broadband | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 08:22:41 AM | BitTorrent |
| Doe 603 | 66.129.74.228 | Peak 10 | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 04:31:35 PM | BitTorrent |
| Doe 604 | 99.174.88.219 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 08:12:26 PM | BitTorrent |
| Doe 605 | 76.118.34.133 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 01:30:38 AM | BitTorrent |
| Doe 606 | 76.110.38.186 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 01:04:06 PM | BitTorrent |
| Doe 607 | 70.122.209.176 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 03:47:30 AM | BitTorrent |
| Doe 608 | 24.61.141.9 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 10:09:05 PM | BitTorrent |
| Doe 609 | 24.243.126.143 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 02:45:33 AM | BitTorrent |
| Doe 610 | 75.142.119.176 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 01:55:15 PM | BitTorrent |
| Doe 611 | 69.117.87.149 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 12:18:27 AM | BitTorrent |
| Doe 612 | 69.108.124.191 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 12:27:30 PM | BitTorrent |
| Doe 613 | 74.101.97.139 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 11:33:43 PM | BitTorrent |
| Doe 614 | 98.206.1.195 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/06/2010 10:40:43 PM | BitTorrent |
| Doe 615 | 72.73.179.89 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 03:44:43 AM | BitTorrent |
| Doe 616 | 68.38.167.80 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/07/2010 03:00:52 AM | BitTorrent |
| Doe 617 | 71.58.113.168 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 04:16:03 AM | BitTorrent |
| Doe 618 | 71.42.246.130 | Road Runner Business | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 01:17:01 AM | BitTorrent |
| Doe 619 | 70.251.235.156 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 08:26:11 AM | BitTorrent |

| Doe 620 | 173.68.120.248 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 11:40:13 PM | BitTorrent |
| Doe 621 | 24.6.26.168 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 04:59:37 AM | BitTorrent |
| Doe 622 | 70.181.27.73 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 07:52:40 AM | BitTorrent |
| Doe 623 | 76.174.102.167 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 11:26:26 PM | BitTorrent |
| Doe 624 | 75.30.107.134 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 07:46:01 PM | BitTorrent |
| Doe 625 | 98.254.54.33 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 12:59:53 AM | BitTorrent |
| Doe 626 | 66.58.182.247 | GCI Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 06:15:19 AM | BitTorrent |
| Doe 627 | 76.169.82.224 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 03:57:39 AM | BitTorrent |
| Doe 628 | 71.231.54.171 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 03:10:09 AM | BitTorrent |
| Doe 629 | 173.168.176.200 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 06:58:29 AM | BitTorrent |
| Doe 630 | 24.250.3.248 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 12:19:37 PM | BitTorrent |
| Doe 631 | 98.242.227.30 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 02:05:14 AM | BitTorrent |
| Doe 632 | 72.200.77.18 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 03:50:44 PM | BitTorrent |
| Doe 633 | 69.47.42.78 | WideOpenWest | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 04:02:39 AM | BitTorrent |
| Doe 634 | 216.67.84.122 | Alaska Communications Systems Group | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 03:03:00 AM | BitTorrent |
| Doe 635 | 67.82.142.20 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 04:04:18 AM | BitTorrent |
| Doe 636 | 98.117.92.58 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 04:42:19 PM | BitTorrent |
| Doe 637 | 71.202.108.223 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 09:12:51 PM | BitTorrent |
| Doe 638 | 129.170.243.106 | Dartmouth College | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 11:39:57 PM | BitTorrent |
| Doe 639 | 74.9.127.130 | PaeTec Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 08:34:03 PM | BitTorrent |
| Doe 640 | 76.111.255.3 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 04:55:06 PM | BitTorrent |
| Doe 641 | 74.67.228.11 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 01:55:20 AM | BitTorrent |
| Doe 642 | 74.65.55.214 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 02:10:09 PM | BitTorrent |
| Doe 643 | 74.249.46.46 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 05:09:55 AM | BitTorrent |
| Doe 644 | 76.104.169.188 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 05:01:23 AM | BitTorrent |

| Doe 645 | 69.203.207.234 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 12:17:15 PM | BitTorrent |
|---------|----------------|-------------|-------------------------------------|------------------------|------------|
| Doe 646 | 174.96.215.226 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 02:56:35 AM | BitTorrent |
| Doe 647 | 68.45.241.24 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 06:00:46 AM | BitTorrent |
| Doe 648 | 174.54.161.143 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 02:41:28 AM | BitTorrent |
| Doe 649 | 67.173.218.84 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 04:25:08 AM | BitTorrent |
| Doe 650 | 174.103.103.120 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 12:54:15 AM | BitTorrent |
| Doe 651 | 32.178.34.222 | AT&T Global Network Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 01:28:03 AM | BitTorrent |
| Doe 652 | 24.94.22.10 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 09:17:47 PM | BitTorrent |
| Doe 653 | 68.220.66.52 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 12:27:07 AM | BitTorrent |
| Doe 654 | 70.187.136.137 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 11:59:10 PM | BitTorrent |
| Doe 655 | 69.139.144.119 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 04:47:14 PM | BitTorrent |
| Doe 656 | 24.10.251.142 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 01:38:48 AM | BitTorrent |
| Doe 657 | 70.162.91.145 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 07:38:45 PM | BitTorrent |
| Doe 658 | 76.94.234.231 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 06:47:31 AM | BitTorrent |
| Doe 659 | 66.253.199.93 | Distributed Management Information Systems, Inc. | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 02:40:55 AM | BitTorrent |
| Doe 660 | 24.26.6.131 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 08:30:59 AM | BitTorrent |
| Doe 661 | 98.247.2.161 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 04:09:39 AM | BitTorrent |
| Doe 662 | 24.255.210.190 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 06:31:06 PM | BitTorrent |
| Doe 663 | 69.124.13.93 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 07:45:59 AM | BitTorrent |
| Doe 664 | 70.127.234.128 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/05/2010 07:25:08 PM | BitTorrent |
| Doe 665 | 173.20.92.138 | Mediacom Communications Corp | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 07:36:12 AM | BitTorrent |
| Doe 666 | 68.105.68.147 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 10:32:48 PM | BitTorrent |
| Doe 667 | 173.17.224.189 | Mediacom Communications Corp | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 07:00:27 AM | BitTorrent |
| Doe 668 | 98.242.57.141 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 10:46:01 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 669 | 69.116.193.24 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 01:02:24 AM | BitTorrent |
| Doe 670 | 69.255.235.39 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 07:49:33 PM | BitTorrent |
| Doe 671 | 69.112.92.134 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 01:50:31 AM | BitTorrent |
| Doe 672 | 71.202.56.186 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 07:28:36 AM | BitTorrent |
| Doe 673 | 69.112.111.36 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 04:57:12 PM | BitTorrent |
| Doe 674 | 99.93.51.1 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 07:20:33 AM | BitTorrent |
| Doe 675 | 67.244.94.109 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 04:51:22 AM | BitTorrent |
| Doe 676 | 24.22.216.150 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/03/2010 10:15:06 AM | BitTorrent |
| Doe 677 | 97.118.46.31 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 04:19:24 AM | BitTorrent |
| Doe 678 | 74.68.137.247 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 12:26:45 AM | BitTorrent |
| Doe 679 | 68.111.183.197 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 10:13:31 PM | BitTorrent |
| Doe 680 | 173.88.147.138 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 12:28:45 AM | BitTorrent |
| Doe 681 | 72.146.9.77 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 10:01:33 AM | BitTorrent |
| Doe 682 | 67.173.36.166 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 12:31:10 AM | BitTorrent |
| Doe 683 | 71.229.196.179 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 04:40:54 AM | BitTorrent |
| Doe 684 | 71.206.190.40 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 05:07:17 AM | BitTorrent |
| Doe 685 | 69.248.229.103 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 06:06:26 AM | BitTorrent |
| Doe 686 | 24.190.193.9 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 08:37:19 AM | BitTorrent |
| Doe 687 | 24.126.186.83 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 06:23:13 AM | BitTorrent |
| Doe 688 | 216.67.87.32 | Alaska Communications Systems Group | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 11:46:41 PM | BitTorrent |
| Doe 689 | 68.48.161.143 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 12:58:39 AM | BitTorrent |
| Doe 690 | 68.33.199.24 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 12:20:56 AM | BitTorrent |
| Doe 691 | 18.111.111.136 | Massachusetts Institute of Technology | Miss Big Ass Brazil #4 PA 1-625-566 | 04/02/2010 01:06:49 AM | BitTorrent |
| Doe 692 | 174.50.215.8 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 04:55:15 PM | BitTorrent |

| Doe 693 | 96.8.214.245 | Guadalupe Valley Telephone Cooperative | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 04:18:09 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 694 | 76.29.6.227 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 11:20:51 PM | BitTorrent |
| Doe 695 | 76.187.238.146 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 07:01:14 PM | BitTorrent |
| Doe 696 | 69.206.137.253 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 04:22:40 PM | BitTorrent |
| Doe 697 | 76.171.85.251 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 03:36:59 PM | BitTorrent |
| Doe 698 | 75.22.206.167 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 11:58:50 PM | BitTorrent |
| Doe 699 | 98.71.217.92 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 02:43:22 PM | BitTorrent |
| Doe 700 | 98.255.194.73 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 12:48:20 AM | BitTorrent |
| Doe 701 | 72.225.143.109 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 01:59:00 PM | BitTorrent |
| Doe 702 | 72.146.5.107 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 01:48:40 PM | BitTorrent |
| Doe 703 | 65.5.206.193 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 09:49:30 AM | BitTorrent |
| Doe 704 | 97.101.216.41 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 03:10:30 PM | BitTorrent |
| Doe 705 | 64.131.147.137 | EarthLink | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 08:51:39 AM | BitTorrent |
| Doe 706 | 24.99.91.110 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 10:26:40 PM | BitTorrent |
| Doe 707 | 24.26.125.179 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 12:42:10 AM | BitTorrent |
| Doe 708 | 69.253.196.167 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 12:11:30 PM | BitTorrent |
| Doe 709 | 76.121.43.217 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 01:10:26 PM | BitTorrent |
| Doe 710 | 69.117.220.177 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 01:10:58 PM | BitTorrent |
| Doe 711 | 216.138.100.2 | airBand Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 05:46:51 AM | BitTorrent |
| Doe 712 | 74.237.150.106 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 04:35:37 PM | BitTorrent |
| Doe 713 | 68.113.68.176 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 06:57:03 AM | BitTorrent |
| Doe 714 | 72.184.116.27 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 04:41:33 PM | BitTorrent |
| Doe 715 | 66.61.130.245 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/01/2010 01:06:05 AM | BitTorrent |
| Doe 716 | 71.246.208.188 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 10:53:14 AM | BitTorrent |
| Doe 717 | 72.152.187.8 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 03:10:18 PM | BitTorrent |

| Doe 718 | 24.186.66.171 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 04:50:44 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 719 | 24.1.19.87 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 12:55:15 PM | BitTorrent |
| Doe 720 | 71.1.23.28 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 04:09:12 PM | BitTorrent |
| Doe 721 | 173.3.63.197 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 12:51:48 PM | BitTorrent |
| Doe 722 | 173.20.254.25 | Mediacom Communications Corp | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 04:54:36 AM | BitTorrent |
| Doe 723 | 68.195.119.44 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 01:51:33 PM | BitTorrent |
| Doe 724 | 24.3.24.239 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 08:54:41 PM | BitTorrent |
| Doe 725 | 76.235.76.173 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 09:09:01 PM | BitTorrent |
| Doe 726 | 76.185.193.187 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 07:14:41 AM | BitTorrent |
| Doe 727 | 69.132.181.8 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 12:13:50 AM | BitTorrent |
| Doe 728 | 173.73.157.48 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 04:40:51 PM | BitTorrent |
| Doe 729 | 75.73.38.153 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/31/2010 12:50:57 AM | BitTorrent |
| Doe 730 | 64.217.51.52 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 04:10:23 PM | BitTorrent |
| Doe 731 | 76.110.204.92 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 09:09:27 AM | BitTorrent |
| Doe 732 | 76.102.138.44 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 11:29:56 PM | BitTorrent |
| Doe 733 | 75.182.112.209 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 03:52:12 PM | BitTorrent |
| Doe 734 | 75.117.191.20 | Windstream Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 12:56:18 AM | BitTorrent |
| Doe 735 | 24.191.60.88 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 01:16:23 AM | BitTorrent |
| Doe 736 | 68.58.88.250 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 03:52:49 AM | BitTorrent |
| Doe 737 | 68.44.148.17 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 11:20:35 PM | BitTorrent |
| Doe 738 | 68.204.243.124 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 09:52:22 AM | BitTorrent |
| Doe 739 | 96.255.83.17 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 08:40:14 PM | BitTorrent |
| Doe 740 | 67.237.124.185 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 02:23:13 AM | BitTorrent |
| Doe 741 | 173.68.164.168 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 12:22:56 AM | BitTorrent |
| Doe 742 | 76.25.35.199 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 04:50:01 AM | BitTorrent |

| Doe 743 | 71.166.62.184 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 02:42:11 PM | BitTorrent |
|---------|---------------|---------------------------|-------------------------------------|------------------------|------------|
| Doe 744 | 70.230.172.201 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 12:42:29 PM | BitTorrent |
| Doe 745 | 76.103.60.176 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 02:19:40 PM | BitTorrent |
| Doe 746 | 24.238.181.167 | EarthLink | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 05:08:20 PM | BitTorrent |
| Doe 747 | 24.161.209.152 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 10:10:53 AM | BitTorrent |
| Doe 748 | 98.111.230.129 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 10:01:36 AM | BitTorrent |
| Doe 749 | 68.173.134.144 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 05:28:43 AM | BitTorrent |
| Doe 750 | 96.35.162.137 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 04:11:39 PM | BitTorrent |
| Doe 751 | 68.102.240.102 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 01:41:42 AM | BitTorrent |
| Doe 752 | 96.243.180.136 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 04:57:26 AM | BitTorrent |
| Doe 753 | 66.176.248.130 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/30/2010 12:08:10 AM | BitTorrent |
| Doe 754 | 76.118.152.173 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 11:02:06 PM | BitTorrent |
| Doe 755 | 24.93.249.146 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 11:45:46 PM | BitTorrent |
| Doe 756 | 71.54.23.24 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 07:05:50 AM | BitTorrent |
| Doe 757 | 71.28.42.140 | Windstream Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 07:42:37 AM | BitTorrent |
| Doe 758 | 76.19.192.55 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/29/2010 02:33:10 AM | BitTorrent |
| Doe 759 | 68.194.100.174 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 05:38:48 PM | BitTorrent |
| Doe 760 | 74.243.153.81 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 07:37:23 AM | BitTorrent |
| Doe 761 | 69.117.47.170 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 05:50:53 PM | BitTorrent |
| Doe 762 | 68.186.212.122 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 12:20:30 AM | BitTorrent |
| Doe 763 | 69.138.168.58 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 04:32:14 AM | BitTorrent |
| Doe 764 | 99.50.121.248 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 02:22:50 PM | BitTorrent |
| Doe 765 | 70.129.21.126 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 03:07:28 AM | BitTorrent |
| Doe 766 | 24.174.165.187 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 07:49:33 AM | BitTorrent |
| Doe 767 | 72.185.105.76 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/26/2010 10:50:14 PM | BitTorrent |

| Doe 768 | 75.161.130.160 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 04:13:50 AM | BitTorrent |
|---------|----------------|----------------------|-------------------------------------|------------------------|-----------|
| Doe 769 | 98.244.2.50 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 10:58:46 PM | BitTorrent |
| Doe 770 | 173.68.169.14 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 07:35:28 AM | BitTorrent |
| Doe 771 | 24.130.48.240 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 09:59:48 PM | BitTorrent |
| Doe 772 | 68.12.200.98 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 03/28/2010 03:49:36 AM | BitTorrent |
| Doe 773 | 99.60.229.216 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 03/27/2010 03:21:44 AM | BitTorrent |
| Doe 774 | 69.201.130.75 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 03/26/2010 04:07:19 PM | BitTorrent |
| Doe 775 | 74.67.83.109 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 04:50:00 AM | BitTorrent |
| Doe 776 | 98.141.49.120 | Cavalier Telephone | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 09:09:05 AM | BitTorrent |
| Doe 777 | 71.108.127.33 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 01:15:35 PM | BitTorrent |
| Doe 778 | 74.232.76.46 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 07:36:21 AM | BitTorrent |
| Doe 779 | 74.190.107.171 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 02:31:52 AM | BitTorrent |
| Doe 780 | 97.80.185.191 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 12:19:06 AM | BitTorrent |
| Doe 781 | 76.221.144.102 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 03:58:04 PM | BitTorrent |
| Doe 782 | 74.177.53.114 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 05:39:19 AM | BitTorrent |
| Doe 783 | 71.51.193.85 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 01:06:14 AM | BitTorrent |
| Doe 784 | 69.114.220.7 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 04:55:15 PM | BitTorrent |
| Doe 785 | 76.25.54.158 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 08:01:26 PM | BitTorrent |
| Doe 786 | 68.105.61.224 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 09:45:59 PM | BitTorrent |
| Doe 787 | 71.56.146.243 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 04:35:51 AM | BitTorrent |
| Doe 788 | 69.124.12.180 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 08:30:18 AM | BitTorrent |
| Doe 789 | 69.120.188.218 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 09:51:09 PM | BitTorrent |
| Doe 790 | 75.68.105.126 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 04:24:58 AM | BitTorrent |
| Doe 791 | 70.140.151.145 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 05:16:09 AM | BitTorrent |
| Doe 792 | 70.140.122.225 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 02:41:50 PM | BitTorrent |

| Doe 793 | 67.187.209.190 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 09:29:40 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 794 | 96.254.62.94 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 08:44:20 PM | BitTorrent |
| Doe 795 | 72.64.195.25 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 07:10:09 PM | BitTorrent |
| Doe 796 | 71.224.79.36 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 05:08:12 AM | BitTorrent |
| Doe 797 | 96.242.134.11 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 03:51:16 PM | BitTorrent |
| Doe 798 | 99.194.66.95 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 07:31:01 PM | BitTorrent |
| Doe 799 | 76.16.226.20 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 05:58:09 PM | BitTorrent |
| Doe 800 | 71.202.112.169 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 05:04:26 AM | BitTorrent |
| Doe 801 | 72.229.105.161 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 01:25:41 AM | BitTorrent |
| Doe 802 | 69.200.227.222 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 02:19:03 PM | BitTorrent |
| Doe 803 | 98.176.32.175 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 09:51:38 PM | BitTorrent |
| Doe 804 | 68.199.125.242 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 04:15:06 AM | BitTorrent |
| Doe 805 | 74.72.121.50 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 04:47:35 PM | BitTorrent |
| Doe 806 | 76.3.168.9 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 07:32:16 AM | BitTorrent |
| Doe 807 | 65.32.218.150 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 03:54:26 PM | BitTorrent |
| Doe 808 | 74.102.10.144 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 03:06:40 PM | BitTorrent |
| Doe 809 | 68.62.170.209 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 08:52:20 AM | BitTorrent |
| Doe 810 | 76.178.61.243 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 02:26:25 AM | BitTorrent |
| Doe 811 | 24.7.106.217 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 12:18:14 PM | BitTorrent |
| Doe 812 | 98.207.173.162 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 03:31:23 PM | BitTorrent |
| Doe 813 | 24.44.112.188 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 07:40:50 PM | BitTorrent |
| Doe 814 | 98.196.218.114 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 02:46:35 AM | BitTorrent |
| Doe 815 | 99.165.73.176 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 09:46:18 PM | BitTorrent |
| Doe 816 | 174.49.92.95 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 03:49:47 PM | BitTorrent |
| Doe 817 | 72.207.44.146 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 03:21:52 PM | BitTorrent |

| Doe 818 | 174.48.105.134 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 07:56:43 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 819 | 72.199.204.96 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 02:39:38 PM | BitTorrent |
| Doe 820 | 68.2.152.130 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 11:46:27 PM | BitTorrent |
| Doe 821 | 173.78.27.141 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/10/2010 06:20:33 AM | BitTorrent |
| Doe 822 | 173.77.112.223 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 02:30:01 AM | BitTorrent |
| Doe 823 | 66.227.203.102 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/09/2010 08:49:03 PM | BitTorrent |
| Doe 824 | 24.192.121.161 | WideOpenWest | Miss Big Ass Brazil #4 PA 1-625-566 | 04/11/2010 09:26:51 PM | BitTorrent |
| Doe 825 | 71.179.99.88 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 06:29:14 AM | BitTorrent |
| Doe 826 | 72.74.220.34 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 04:38:45 AM | BitTorrent |
| Doe 827 | 66.153.251.21 | HTC Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 07:04:31 AM | BitTorrent |
| Doe 828 | 72.194.89.180 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 05:57:07 PM | BitTorrent |
| Doe 829 | 71.196.120.172 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 07:54:47 AM | BitTorrent |
| Doe 830 | 76.25.133.164 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 04:15:39 AM | BitTorrent |
| Doe 831 | 67.168.5.9 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 06:39:55 PM | BitTorrent |
| Doe 832 | 75.75.133.91 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 04:00:49 PM | BitTorrent |
| Doe 833 | 70.91.252.254 | Comcast Business Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 05:11:05 AM | BitTorrent |
| Doe 834 | 69.206.232.120 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 01:31:26 PM | BitTorrent |
| Doe 835 | 75.117.22.118 | Windstream Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 02:20:27 PM | BitTorrent |
| Doe 836 | 69.136.224.26 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 10:25:10 PM | BitTorrent |
| Doe 837 | 76.166.166.241 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 08:27:26 AM | BitTorrent |
| Doe 838 | 173.87.53.103 | Frontier Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 08:33:34 AM | BitTorrent |
| Doe 839 | 75.68.105.87 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 11:54:19 PM | BitTorrent |
| Doe 840 | 173.64.89.134 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 02:01:09 PM | BitTorrent |
| Doe 841 | 173.18.102.215 | Mediacom Communications Corp | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 02:10:33 AM | BitTorrent |
| Doe 842 | 65.5.102.197 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 06:42:41 AM | BitTorrent |

| Doe 843 | 98.183.224.140 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/12/2010 05:42:17 AM | BitTorrent |
|---------|----------------|--------------------|--------------------------------------|-------------------------|------------|
| Doe 844 | 75.91.104.75 | Windstream Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 12:29:13 PM | BitTorrent |
| Doe 845 | 74.104.152.127 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 02:30:42 AM | BitTorrent |
| Doe 846 | 71.156.60.43 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 09:38:53 AM | BitTorrent |
| Doe 847 | 71.156.58.255 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 05:06:24 AM | BitTorrent |
| Doe 848 | 75.47.162.64 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 03:06:22 AM | BitTorrent |
| Doe 849 | 75.178.16.57 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 06:48:57 AM | BitTorrent |
| Doe 850 | 65.127.172.98 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 10:04:37 AM | BitTorrent |
| Doe 851 | 67.82.189.42 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 02:22:12 PM | BitTorrent |
| Doe 852 | 24.44.90.228 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 04:37:28 AM | BitTorrent |
| Doe 853 | 24.220.247.71 | Midcontinent Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 04:39:58 AM | BitTorrent |
| Doe 854 | 98.254.238.129 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 05:34:38 AM | BitTorrent |
| Doe 855 | 71.228.193.59 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 01:29:08 PM | BitTorrent |
| Doe 856 | 71.62.218.28 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 11:30:22 PM | BitTorrent |
| Doe 857 | 76.120.123.70 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 05:26:05 AM | BitTorrent |
| Doe 858 | 67.175.86.84 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 06:29:02 AM | BitTorrent |
| Doe 859 | 24.61.33.75 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 03:25:51 AM | BitTorrent |
| Doe 860 | 71.251.179.148 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 11:31:33 AM | BitTorrent |
| Doe 861 | 96.250.250.105 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 09:35:40 PM | BitTorrent |
| Doe 862 | 72.184.50.139 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 12:47:50 PM | BitTorrent |
| Doe 863 | 173.168.190.238 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 02:16:20 PM | BitTorrent |
| Doe 864 | 66.75.194.247 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 02:36:20 AM | BitTorrent |
| Doe 865 | 67.232.50.92 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 11:24:25 AM | BitTorrent |
| Doe 866 | 76.0.129.3 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 12:50:22 PM | BitTorrent |
| Doe 867 | 71.235.163.47 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 12:20:39 AM | BitTorrent |

| Doe 868 | 67.223.12.93 | Bristol Tennessee Essential Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 09:06:40 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 869 | 75.178.89.133 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 03:22:32 PM | BitTorrent |
| Doe 870 | 68.229.220.38 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 11:16:07 AM | BitTorrent |
| Doe 871 | 98.231.119.186 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 07:12:16 AM | BitTorrent |
| Doe 872 | 68.215.156.104 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 05:50:44 AM | BitTorrent |
| Doe 873 | 174.59.71.172 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 08:40:33 AM | BitTorrent |
| Doe 874 | 98.176.48.213 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 11:31:08 PM | BitTorrent |
| Doe 875 | 68.2.102.129 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/13/2010 10:47:49 PM | BitTorrent |
| Doe 876 | 173.58.133.39 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 05:45:07 AM | BitTorrent |
| Doe 877 | 74.103.140.164 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 04:28:52 PM | BitTorrent |
| Doe 878 | 173.64.198.18 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 03:46:38 PM | BitTorrent |
| Doe 879 | 173.63.20.67 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 11:38:16 AM | BitTorrent |
| Doe 880 | 76.248.238.90 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 01:17:31 PM | BitTorrent |
| Doe 881 | 69.231.78.180 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 08:24:23 PM | BitTorrent |
| Doe 882 | 70.140.145.228 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 12:59:03 AM | BitTorrent |
| Doe 883 | 68.59.65.125 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 07:33:41 PM | BitTorrent |
| Doe 884 | 24.14.186.135 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 03:28:39 AM | BitTorrent |
| Doe 885 | 69.253.221.207 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 04:43:29 PM | BitTorrent |
| Doe 886 | 75.121.196.45 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 07:08:16 PM | BitTorrent |
| Doe 887 | 207.118.71.51 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 05:48:21 PM | BitTorrent |
| Doe 888 | 207.118.68.11 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 08:30:09 PM | BitTorrent |
| Doe 889 | 75.121.197.149 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 06:42:06 PM | BitTorrent |
| Doe 890 | 207.118.64.84 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 08:11:38 PM | BitTorrent |
| Doe 891 | 75.51.64.157 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 01:52:37 PM | BitTorrent |
| Doe 892 | 98.14.193.185 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 01:53:18 PM | BitTorrent |

| Doe 893 | 97.123.69.77 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 05:38:33 PM | BitTorrent |
|---------|--------------|----------------------|-------------------------------------|------------------------|------------|
| Doe 894 | 67.82.111.114 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 12:49:06 AM | BitTorrent |
| Doe 895 | 76.0.76.51 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 01:16:33 PM | BitTorrent |
| Doe 896 | 72.192.205.94 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 01:31:42 PM | BitTorrent |
| Doe 897 | 98.213.158.230 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 04:06:58 AM | BitTorrent |
| Doe 898 | 76.29.200.239 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 11:06:53 AM | BitTorrent |
| Doe 899 | 24.2.174.227 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 12:48:41 AM | BitTorrent |
| Doe 900 | 71.227.51.254 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 08:33:31 AM | BitTorrent |
| Doe 901 | 98.240.194.153 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 03:26:05 PM | BitTorrent |
| Doe 902 | 98.211.0.173 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 04:06:11 PM | BitTorrent |
| Doe 903 | 69.181.150.224 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 01:49:27 PM | BitTorrent |
| Doe 904 | 24.1.233.154 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 02:05:57 AM | BitTorrent |
| Doe 905 | 72.160.104.215 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 12:04:03 AM | BitTorrent |
| Doe 906 | 72.160.118.152 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 05:15:57 PM | BitTorrent |
| Doe 907 | 72.160.71.165 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 05:30:38 PM | BitTorrent |
| Doe 908 | 72.160.76.75 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/14/2010 06:57:49 PM | BitTorrent |
| Doe 909 | 72.160.95.124 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 12:52:42 AM | BitTorrent |
| Doe 910 | 69.230.97.208 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 12:25:45 PM | BitTorrent |
| Doe 911 | 69.231.42.229 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 05:04:58 AM | BitTorrent |
| Doe 912 | 76.89.123.120 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 05:56:48 AM | BitTorrent |
| Doe 913 | 71.118.5.58 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 06:28:40 AM | BitTorrent |
| Doe 914 | 65.35.241.26 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 06:23:00 AM | BitTorrent |
| Doe 915 | 75.51.67.203 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 04:02:15 AM | BitTorrent |
| Doe 916 | 69.118.11.93 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 06:27:02 AM | BitTorrent |
| Doe 917 | 66.229.25.160 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 08:40:20 PM | BitTorrent |

| Doe 918 | 67.191.176.253 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 07:23:34 AM | BitTorrent |
|---------|----------------|---------------|-------------------------------------|-------------------------|-----------|
| Doe 919 | 76.18.55.220 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 05:45:17 AM | BitTorrent |
| Doe 920 | 69.247.177.163 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 11:58:02 PM | BitTorrent |
| Doe 921 | 71.206.9.106 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 07:08:40 AM | BitTorrent |
| Doe 922 | 72.24.103.149 | CABLE ONE | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 06:45:35 AM | BitTorrent |
| Doe 923 | 74.240.73.177 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 06:42:57 AM | BitTorrent |
| Doe 924 | 67.84.195.173 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/15/2010 08:36:38 AM | BitTorrent |
| Doe 925 | 72.84.64.183 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/18/2010 02:32:25 PM | BitTorrent |
| Doe 926 | 96.231.148.49 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/18/2010 10:16:17 PM | BitTorrent |
| Doe 927 | 74.101.101.24 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/18/2010 06:05:35 AM | BitTorrent |
| Doe 928 | 76.255.177.121 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 10:01:44 PM | BitTorrent |
| Doe 929 | 67.78.138.42 | Road Runner Business | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 09:56:47 PM | BitTorrent |
| Doe 930 | 72.184.145.228 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 07:05:38 AM | BitTorrent |
| Doe 931 | 67.209.213.200 | Plateau Telecommunications Incorporated | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 05:10:17 AM | BitTorrent |
| Doe 932 | 69.119.245.241 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 08:59:16 PM | BitTorrent |
| Doe 933 | 69.125.40.221 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 01:36:59 PM | BitTorrent |
| Doe 934 | 65.40.85.151 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/17/2010 06:02:48 AM | BitTorrent |
| Doe 935 | 98.225.20.163 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/18/2010 03:34:08 AM | BitTorrent |
| Doe 936 | 68.63.58.172 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 01:19:58 AM | BitTorrent |
| Doe 937 | 24.30.24.51 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 01:32:18 AM | BitTorrent |
| Doe 938 | 66.229.220.131 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 10:53:00 PM | BitTorrent |
| Doe 939 | 24.13.161.124 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/18/2010 12:48:54 AM | BitTorrent |
| Doe 940 | 74.109.251.97 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/17/2010 12:48:20 AM | BitTorrent |
| Doe 941 | 68.214.147.88 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/17/2010 12:02:50 AM | BitTorrent |
| Doe 942 | 69.231.51.79 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 07:16:23 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 943 | 69.231.41.89 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 11:22:00 PM | BitTorrent |
| Doe 944 | 24.24.130.154 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 05:26:14 AM | BitTorrent |
| Doe 945 | 72.134.40.8 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 05:22:08 AM | BitTorrent |
| Doe 946 | 72.197.99.4 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/16/2010 12:56:30 PM | BitTorrent |
| Doe 947 | 68.59.129.132 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/18/2010 01:47:39 AM | BitTorrent |
| Doe 948 | 71.228.156.75 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/18/2010 05:07:15 PM | BitTorrent |
| Doe 949 | 98.236.98.2 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/17/2010 12:17:40 AM | BitTorrent |
| Doe 950 | 75.1.182.251 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 08:07:10 AM | BitTorrent |
| Doe 951 | 99.13.124.147 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 09:24:39 PM | BitTorrent |
| Doe 952 | 99.150.133.16 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 02:41:49 AM | BitTorrent |
| Doe 953 | 99.150.129.137 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 07:00:30 AM | BitTorrent |
| Doe 954 | 99.60.209.234 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 02:46:34 PM | BitTorrent |
| Doe 955 | 99.34.245.99 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 02:02:25 AM | BitTorrent |
| Doe 956 | 76.172.161.253 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 08:08:15 AM | BitTorrent |
| Doe 957 | 24.243.45.66 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 06:15:44 PM | BitTorrent |
| Doe 958 | 24.110.122.254 | EarthLink | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 08:27:26 AM | BitTorrent |
| Doe 959 | 65.88.88.253 | Level 3 Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 02:49:23 AM | BitTorrent |
| Doe 960 | 24.189.131.105 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 05:12:46 PM | BitTorrent |
| Doe 961 | 69.171.163.73 | Cricket Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 02:48:04 AM | BitTorrent |
| Doe 962 | 65.34.169.8 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 10:38:48 PM | BitTorrent |
| Doe 963 | 69.231.46.198 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 03:32:31 AM | BitTorrent |
| Doe 964 | 76.242.29.61 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 11:24:10 AM | BitTorrent |
| Doe 965 | 67.8.32.250 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 12:47:45 PM | BitTorrent |
| Doe 966 | 97.116.178.9 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 10:27:23 PM | BitTorrent |
| Doe 967 | 76.119.64.8 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 11:06:16 AM | BitTorrent |

| Doe 968 | 98.183.40.33 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 08:16:16 AM | BitTorrent |
|---------|--------------|---------------------|--------------------------------------|--------------------------|------------|
| Doe 969 | 98.202.163.138 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 01:47:37 PM | BitTorrent |
| Doe 970 | 67.163.165.150 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 09:19:59 PM | BitTorrent |
| Doe 971 | 74.115.0.34 | AnchorFree | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 07:54:11 PM | BitTorrent |
| Doe 972 | 74.233.49.254 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 01:46:24 AM | BitTorrent |
| Doe 973 | 74.240.73.10 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 07:24:41 AM | BitTorrent |
| Doe 974 | 67.149.150.121 | WideOpenWest | Miss Big Ass Brazil #4 PA 1-625-566 | 04/19/2010 03:03:56 AM | BitTorrent |
| Doe 975 | 99.60.209.73 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 08:54:37 AM | BitTorrent |
| Doe 976 | 76.186.173.148 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 06:55:12 AM | BitTorrent |
| Doe 977 | 72.51.128.44 | New Wave Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 06:54:50 AM | BitTorrent |
| Doe 978 | 98.166.174.252 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 10:27:44 PM | BitTorrent |
| Doe 979 | 74.115.0.29 | AnchorFree | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 09:52:14 AM | BitTorrent |
| Doe 980 | 74.240.112.132 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 07:35:55 AM | BitTorrent |
| Doe 981 | 67.127.55.52 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 07:49:37 AM | BitTorrent |
| Doe 982 | 99.49.105.81 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 05:01:55 AM | BitTorrent |
| Doe 983 | 99.53.170.176 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 10:59:05 PM | BitTorrent |
| Doe 984 | 76.167.149.171 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 05:09:59 PM | BitTorrent |
| Doe 985 | 98.238.227.22 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 02:46:02 PM | BitTorrent |
| Doe 986 | 98.254.189.19 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 07:38:13 PM | BitTorrent |
| Doe 987 | 71.22.204.69 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 10:16:35 PM | BitTorrent |
| Doe 988 | 96.250.215.183 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 12:13:58 AM | BitTorrent |
| Doe 989 | 96.232.85.137 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 11:22:03 PM | BitTorrent |
| Doe 990 | 24.32.179.182 | Cebridge Connections | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 07:29:46 AM | BitTorrent |
| Doe 991 | 75.131.202.198 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 09:23:03 PM | BitTorrent |
| Doe 992 | 173.20.119.22 | Mediacom Communications Corp | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 06:30:56 AM | BitTorrent |

| Doe 993 | 69.114.50.9 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 08:06:46 AM | BitTorrent |
|---------|-------------|--------------------------------------|-------------------------------------|-------------------------|------------|
| Doe 994 | 99.56.207.107 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 11:14:18 PM | BitTorrent |
| Doe 995 | 68.98.7.242 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 01:06:19 AM | BitTorrent |
| Doe 996 | 69.138.37.95 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/20/2010 11:44:26 PM | BitTorrent |
| Doe 997 | 72.161.153.97 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 02:43:03 AM | BitTorrent |
| Doe 998 | 72.15.84.105 | Newnan Utilities | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 01:27:52 PM | BitTorrent |
| Doe 999 | 69.203.155.137 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 12:46:34 AM | BitTorrent |
| Doe 1000 | 66.176.210.6 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 05:05:32 AM | BitTorrent |
| Doe 1001 | 65.27.128.135 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 01:20:51 AM | BitTorrent |
| Doe 1002 | 76.212.178.69 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 09:47:28 AM | BitTorrent |
| Doe 1003 | 68.199.154.206 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 06:16:08 AM | BitTorrent |
| Doe 1004 | 72.64.50.252 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 06:57:04 AM | BitTorrent |
| Doe 1005 | 24.23.146.25 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 12:55:00 AM | BitTorrent |
| Doe 1006 | 97.97.246.181 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 07:30:36 PM | BitTorrent |
| Doe 1007 | 24.22.187.164 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 08:41:12 PM | BitTorrent |
| Doe 1008 | 69.201.135.143 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 04:54:42 AM | BitTorrent |
| Doe 1009 | 75.73.107.142 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 12:30:59 PM | BitTorrent |
| Doe 1010 | 99.165.50.62 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 06:24:32 PM | BitTorrent |
| Doe 1011 | 66.41.71.163 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 02:31:08 PM | BitTorrent |
| Doe 1012 | 68.96.36.162 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 06:40:51 PM | BitTorrent |
| Doe 1013 | 96.25.1.156 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 11:30:20 PM | BitTorrent |
| Doe 1014 | 68.63.67.197 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/21/2010 04:27:43 AM | BitTorrent |
| Doe 1015 | 68.4.57.5 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 11:59:30 PM | BitTorrent |
| Doe 1016 | 99.150.251.212 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 06:24:11 PM | BitTorrent |
| Doe 1017 | 62.154.145.197 | Deutsche Telekom AG | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 10:30:01 AM | BitTorrent |

| Doe 1018 | 24.3.218.81 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 04:20:33 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1019 | 69.225.58.56 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 11:00:03 AM | BitTorrent |
| Doe 1020 | 67.173.132.243 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/23/2010 02:03:35 AM | BitTorrent |
| Doe 1021 | 66.177.253.199 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 01:14:24 PM | BitTorrent |
| Doe 1022 | 71.205.120.28 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 02:35:35 AM | BitTorrent |
| Doe 1023 | 96.253.75.190 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 09:33:26 AM | BitTorrent |
| Doe 1024 | 66.41.3.30 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 06:56:21 AM | BitTorrent |
| Doe 1025 | 99.7.111.27 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 09:25:34 PM | BitTorrent |
| Doe 1026 | 216.41.246.223 | Bristol Tennessee Essential Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 01:51:20 PM | BitTorrent |
| Doe 1027 | 64.71.14.208 | WiLine Networks | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 06:30:35 AM | BitTorrent |
| Doe 1028 | 76.26.17.137 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 04:30:20 AM | BitTorrent |
| Doe 1029 | 98.77.31.210 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 08:35:21 PM | BitTorrent |
| Doe 1030 | 70.170.119.160 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 05:52:34 AM | BitTorrent |
| Doe 1031 | 70.145.140.19 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 01:57:31 PM | BitTorrent |
| Doe 1032 | 72.67.123.151 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/23/2010 12:35:36 AM | BitTorrent |
| Doe 1033 | 173.60.252.142 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 03:02:25 PM | BitTorrent |
| Doe 1034 | 98.203.67.137 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 02:31:38 PM | BitTorrent |
| Doe 1035 | 71.23.56.179 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 09:41:03 AM | BitTorrent |
| Doe 1036 | 67.111.148.226 | XO Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/22/2010 07:15:17 PM | BitTorrent |
| Doe 1037 | 74.100.1.221 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 04:11:59 AM | BitTorrent |
| Doe 1038 | 72.92.115.164 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/23/2010 09:23:17 PM | BitTorrent |
| Doe 1039 | 71.96.212.19 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 05:38:56 AM | BitTorrent |
| Doe 1040 | 76.194.211.200 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/23/2010 08:54:59 PM | BitTorrent |
| Doe 1041 | 76.91.8.166 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/24/2010 02:51:41 AM | BitTorrent |
| Doe 1042 | 174.100.36.193 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/23/2010 09:48:14 PM | BitTorrent |

| Doe 1043 | 68.200.64.150 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 03:29:01 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1044 | 76.88.185.87 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/24/2010 03:47:12 AM | BitTorrent |
| Doe 1045 | 24.187.69.181 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/24/2010 09:04:02 AM | BitTorrent |
| Doe 1046 | 67.80.164.119 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/23/2010 05:39:21 PM | BitTorrent |
| Doe 1047 | 206.248.222.130 | Ntelos | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 07:35:14 PM | BitTorrent |
| Doe 1048 | 66.32.169.60 | EarthLink | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 03:25:17 AM | BitTorrent |
| Doe 1049 | 69.171.163.236 | Cricket Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 01:29:00 AM | BitTorrent |
| Doe 1050 | 68.108.64.183 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/24/2010 01:46:52 AM | BitTorrent |
| Doe 1051 | 74.61.174.53 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/23/2010 07:24:06 PM | BitTorrent |
| Doe 1052 | 24.251.93.103 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 09:13:21 AM | BitTorrent |
| Doe 1053 | 66.210.74.196 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 07:11:23 AM | BitTorrent |
| Doe 1054 | 70.160.122.169 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 12:56:52 PM | BitTorrent |
| Doe 1055 | 98.166.5.6 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 01:06:11 AM | BitTorrent |
| Doe 1056 | 24.23.145.26 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 05:39:34 AM | BitTorrent |
| Doe 1057 | 67.160.35.7 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/24/2010 11:13:37 PM | BitTorrent |
| Doe 1058 | 68.50.211.88 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/24/2010 02:44:49 AM | BitTorrent |
| Doe 1059 | 71.239.172.245 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 01:18:47 AM | BitTorrent |
| Doe 1060 | 69.245.120.168 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/25/2010 04:07:38 AM | BitTorrent |
| Doe 1061 | 69.136.131.197 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/24/2010 09:42:28 PM | BitTorrent |
| Doe 1062 | 76.27.224.18 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/24/2010 09:54:41 AM | BitTorrent |
| Doe 1063 | 71.207.101.190 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/23/2010 08:34:10 PM | BitTorrent |
| Doe 1064 | 174.52.147.16 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/24/2010 10:30:21 PM | BitTorrent |
| Doe 1065 | 68.215.178.135 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/23/2010 10:20:35 AM | BitTorrent |
| Doe 1066 | 74.163.238.45 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/23/2010 04:30:46 AM | BitTorrent |
| Doe 1067 | 98.127.22.116 | Bresnan Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 04:33:33 AM | BitTorrent |

| Doe 1068 | 74.72.243.106 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/23/2010 04:45:37 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1069 | 68.253.225.217 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 10:32:20 PM | BitTorrent |
| Doe 1070 | 24.173.220.106 | Road Runner Business | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 09:53:07 PM | BitTorrent |
| Doe 1071 | 24.167.9.177 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 10:17:38 PM | BitTorrent |
| Doe 1072 | 24.28.159.60 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 02:36:08 AM | BitTorrent |
| Doe 1073 | 24.22.181.19 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 09:15:03 AM | BitTorrent |
| Doe 1074 | 24.16.233.80 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 03:38:46 AM | BitTorrent |
| Doe 1075 | 71.178.175.8 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 12:53:48 PM | BitTorrent |
| Doe 1076 | 96.253.65.232 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 08:26:34 PM | BitTorrent |
| Doe 1077 | 64.136.222.148 | Everest Connections, LLC | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 02:57:41 AM | BitTorrent |
| Doe 1078 | 68.44.185.82 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 10:55:05 AM | BitTorrent |
| Doe 1079 | 68.48.36.102 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 11:23:00 PM | BitTorrent |
| Doe 1080 | 68.217.6.138 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 12:24:06 AM | BitTorrent |
| Doe 1081 | 67.125.137.198 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 01:08:14 PM | BitTorrent |
| Doe 1082 | 68.127.63.92 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 04:17:30 PM | BitTorrent |
| Doe 1083 | 70.178.37.248 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 12:37:01 AM | BitTorrent |
| Doe 1084 | 98.242.148.69 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 02:39:36 AM | BitTorrent |
| Doe 1085 | 67.167.198.103 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 04:36:00 PM | BitTorrent |
| Doe 1086 | 66.156.230.199 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/26/2010 02:42:15 AM | BitTorrent |
| Doe 1087 | 12.13.224.2 | AT&T WorldNet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 01:08:21 AM | BitTorrent |
| Doe 1088 | 68.217.3.197 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 11:19:40 PM | BitTorrent |
| Doe 1089 | 70.176.87.60 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 06:30:52 AM | BitTorrent |
| Doe 1090 | 70.59.89.65 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 11:59:06 PM | BitTorrent |
| Doe 1091 | 98.244.190.165 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 07:02:42 PM | BitTorrent |
| Doe 1092 | 66.176.233.81 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 10:12:09 PM | BitTorrent |

| Doe 1093 | 67.197.177.222 | Comporium Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 11:02:49 PM | BitTorrent |
|----------|----------------|--------------------------|-------------------------------------|------------------------|------------|
| Doe 1094 | 67.191.202.203 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 12:20:30 AM | BitTorrent |
| Doe 1095 | 97.123.176.135 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 01:37:48 PM | BitTorrent |
| Doe 1096 | 69.130.130.34 | TDS TELECOM | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 09:45:26 PM | BitTorrent |
| Doe 1097 | 76.102.98.96 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 01:35:25 PM | BitTorrent |
| Doe 1098 | 96.41.119.86 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 11:15:59 AM | BitTorrent |
| Doe 1099 | 75.187.220.149 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 11:54:10 PM | BitTorrent |
| Doe 1100 | 67.9.140.13 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 12:08:08 AM | BitTorrent |
| Doe 1101 | 174.61.21.156 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/27/2010 11:43:33 PM | BitTorrent |
| Doe 1102 | 71.247.134.164 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 12:22:21 AM | BitTorrent |
| Doe 1103 | 69.121.182.67 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 12:30:10 AM | BitTorrent |
| Doe 1104 | 71.238.255.104 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 12:30:14 PM | BitTorrent |
| Doe 1105 | 67.180.150.167 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 10:22:19 PM | BitTorrent |
| Doe 1106 | 72.255.100.57 | STSN General Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 03:45:51 AM | BitTorrent |
| Doe 1107 | 76.121.31.7 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 09:46:37 PM | BitTorrent |
| Doe 1108 | 75.11.155.78 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 08:11:06 PM | BitTorrent |
| Doe 1109 | 24.192.181.69 | WideOpenWest | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 03:18:25 AM | BitTorrent |
| Doe 1110 | 71.56.120.2 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 08:11:48 AM | BitTorrent |
| Doe 1111 | 24.44.153.252 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 05:54:44 PM | BitTorrent |
| Doe 1112 | 68.190.229.109 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 08:08:05 PM | BitTorrent |
| Doe 1113 | 24.30.49.52 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 12:13:18 PM | BitTorrent |
| Doe 1114 | 69.245.146.68 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 03:46:08 AM | BitTorrent |
| Doe 1115 | 96.225.153.113 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 12:03:53 AM | BitTorrent |
| Doe 1116 | 76.112.80.236 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 12:30:51 AM | BitTorrent |
| Doe 1117 | 68.2.126.237 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 11:45:04 PM | BitTorrent |

| Doe 1118 | 70.91.34.217 | Comcast Business Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 07:17:48 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1119 | 68.200.247.61 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 12:30:02 AM | BitTorrent |
| Doe 1120 | 75.65.120.130 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 02:03:16 AM | BitTorrent |
| Doe 1121 | 24.19.177.130 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/28/2010 07:45:10 AM | BitTorrent |
| Doe 1122 | 97.104.40.100 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 10:29:38 PM | BitTorrent |
| Doe 1123 | 71.196.67.193 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 01:13:46 PM | BitTorrent |
| Doe 1124 | 71.196.17.232 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 10:41:50 PM | BitTorrent |
| Doe 1125 | 97.233.101.103 | Cellco Partnership DBA Verizon Wireless | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 11:06:33 AM | BitTorrent |
| Doe 1126 | 66.41.209.22 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 12:01:49 PM | BitTorrent |
| Doe 1127 | 69.142.130.138 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 01:56:14 AM | BitTorrent |
| Doe 1128 | 98.192.180.91 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 11:24:51 PM | BitTorrent |
| Doe 1129 | 98.18.169.125 | Windstream Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 10:26:29 AM | BitTorrent |
| Doe 1130 | 71.192.66.216 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 05:47:19 AM | BitTorrent |
| Doe 1131 | 68.159.49.106 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 02:08:07 AM | BitTorrent |
| Doe 1132 | 76.103.72.113 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 10:05:51 PM | BitTorrent |
| Doe 1133 | 71.21.209.83 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 05:24:36 AM | BitTorrent |
| Doe 1134 | 70.156.159.204 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 05:47:19 AM | BitTorrent |
| Doe 1135 | 67.8.191.148 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 11:58:38 PM | BitTorrent |
| Doe 1136 | 76.110.51.157 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 10:11:59 PM | BitTorrent |
| Doe 1137 | 67.188.211.247 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 02:06:15 AM | BitTorrent |
| Doe 1138 | 68.5.218.173 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 07:40:22 PM | BitTorrent |
| Doe 1139 | 68.45.33.175 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 09:28:52 PM | BitTorrent |
| Doe 1140 | 69.181.212.132 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/29/2010 09:46:45 PM | BitTorrent |
| Doe 1141 | 173.70.192.209 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 11:15:46 PM | BitTorrent |
| Doe 1142 | 99.52.200.132 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 03:43:11 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1143 | 65.33.85.91 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 12:33:34 PM | BitTorrent |
| Doe 1144 | 98.154.80.238 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 01:40:57 PM | BitTorrent |
| Doe 1145 | 69.115.155.224 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 12:52:28 PM | BitTorrent |
| Doe 1146 | 66.182.114.223 | Maricopa Broadband, LLC | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 05:48:54 PM | BitTorrent |
| Doe 1147 | 72.48.3.59 | Grande Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 01:55:15 PM | BitTorrent |
| Doe 1148 | 72.64.3.177 | Fairpoint Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 08:06:22 AM | BitTorrent |
| Doe 1149 | 76.122.98.158 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 07:49:20 PM | BitTorrent |
| Doe 1150 | 76.103.191.33 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 01:50:45 PM | BitTorrent |
| Doe 1151 | 174.48.79.128 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 07:04:30 PM | BitTorrent |
| Doe 1152 | 99.195.172.133 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 08:09:40 AM | BitTorrent |
| Doe 1153 | 207.172.155.152 | RCN Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 08:33:17 PM | BitTorrent |
| Doe 1154 | 71.223.123.108 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 08:58:52 PM | BitTorrent |
| Doe 1155 | 67.197.170.23 | Comporium Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 08:57:48 PM | BitTorrent |
| Doe 1156 | 67.185.93.222 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 01:45:17 AM | BitTorrent |
| Doe 1157 | 68.55.20.134 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 01:07:23 AM | BitTorrent |
| Doe 1158 | 173.89.0.100 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 03:15:17 AM | BitTorrent |
| Doe 1159 | 76.92.168.23 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 05:48:38 AM | BitTorrent |
| Doe 1160 | 173.19.226.115 | Mediacom Communications Corp | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 01:03:54 AM | BitTorrent |
| Doe 1161 | 97.103.67.114 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 12:48:27 PM | BitTorrent |
| Doe 1162 | 67.191.182.128 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 02:44:27 PM | BitTorrent |
| Doe 1163 | 98.227.69.174 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 03:49:07 PM | BitTorrent |
| Doe 1164 | 69.140.15.102 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 02:59:36 AM | BitTorrent |
| Doe 1165 | 71.21.211.139 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 02:42:19 AM | BitTorrent |
| Doe 1166 | 99.153.217.97 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 12:36:41 AM | BitTorrent |
| Doe 1167 | 74.133.52.22 | Insight Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 03:41:25 PM | BitTorrent |

| Doe 1168 | 76.112.183.11 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 12:42:29 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1169 | 12.229.185.131 | AT&T WorldNet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 03:37:04 AM | BitTorrent |
| Doe 1170 | 173.69.173.168 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 02:13:56 AM | BitTorrent |
| Doe 1171 | 98.116.186.150 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 11:29:03 AM | BitTorrent |
| Doe 1172 | 71.243.163.107 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 07:10:24 AM | BitTorrent |
| Doe 1173 | 99.155.76.239 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 02:47:45 PM | BitTorrent |
| Doe 1174 | 24.185.131.215 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 03:27:24 AM | BitTorrent |
| Doe 1175 | 24.47.230.33 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 12:16:19 AM | BitTorrent |
| Doe 1176 | 69.122.183.177 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 03:40:08 AM | BitTorrent |
| Doe 1177 | 72.48.29.192 | Grande Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 12:21:10 PM | BitTorrent |
| Doe 1178 | 70.177.163.245 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/01/2010 08:21:39 AM | BitTorrent |
| Doe 1179 | 67.9.152.119 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/02/2010 12:23:42 AM | BitTorrent |
| Doe 1180 | 68.50.219.35 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/02/2010 11:24:07 PM | BitTorrent |
| Doe 1181 | 216.160.53.171 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/30/2010 05:14:22 AM | BitTorrent |
| Doe 1182 | 75.132.207.191 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 04/04/2010 09:16:44 PM | BitTorrent |
| Doe 1183 | 76.20.122.138 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 12:28:34 AM | BitTorrent |
| Doe 1184 | 98.207.76.236 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 01:15:17 AM | BitTorrent |
| Doe 1185 | 75.137.42.62 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 06:50:01 AM | BitTorrent |
| Doe 1186 | 98.74.41.70 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 07:45:05 AM | BitTorrent |
| Doe 1187 | 24.170.232.118 | Antietam Cable Television | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 04:10:08 PM | BitTorrent |
| Doe 1188 | 72.92.115.44 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 06:36:51 PM | BitTorrent |
| Doe 1189 | 69.117.122.128 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 01:49:53 PM | BitTorrent |
| Doe 1190 | 98.221.176.106 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 12:31:50 AM | BitTorrent |
| Doe 1191 | 71.228.139.138 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 12:26:57 AM | BitTorrent |
| Doe 1192 | 98.116.66.187 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 05:07:03 PM | BitTorrent |

| Doe 1193 | 24.2.56.194 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 11:48:20 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1194 | 75.73.58.214 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/03/2010 05:27:00 AM | BitTorrent |
| Doe 1195 | 99.38.64.153 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 11:50:51 PM | BitTorrent |
| Doe 1196 | 67.67.132.203 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 09:10:53 PM | BitTorrent |
| Doe 1197 | 24.209.39.2 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 10:19:24 AM | BitTorrent |
| Doe 1198 | 98.247.203.183 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 05:19:19 AM | BitTorrent |
| Doe 1199 | 24.231.197.231 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 04:31:32 PM | BitTorrent |
| Doe 1200 | 65.188.141.147 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 05:51:14 AM | BitTorrent |
| Doe 1201 | 71.217.12.113 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 11:54:51 PM | BitTorrent |
| Doe 1202 | 68.198.94.3 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 10:48:57 PM | BitTorrent |
| Doe 1203 | 69.121.81.245 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 03:57:44 AM | BitTorrent |
| Doe 1204 | 67.87.131.28 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 04:59:10 AM | BitTorrent |
| Doe 1205 | 71.58.82.95 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 12:15:41 AM | BitTorrent |
| Doe 1206 | 68.59.9.106 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 06:44:00 AM | BitTorrent |
| Doe 1207 | 65.80.93.180 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 08:06:19 AM | BitTorrent |
| Doe 1208 | 74.243.153.239 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 11:29:28 PM | BitTorrent |
| Doe 1209 | 12.236.112.130 | AT&T WorldNet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 02:26:19 AM | BitTorrent |
| Doe 1210 | 71.184.188.159 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 01:29:17 AM | BitTorrent |
| Doe 1211 | 67.247.14.140 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/04/2010 11:49:31 AM | BitTorrent |
| Doe 1212 | 69.251.27.72 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 01:25:02 AM | BitTorrent |
| Doe 1213 | 67.173.129.20 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 01:36:58 AM | BitTorrent |
| Doe 1214 | 96.251.127.121 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 07:27:48 PM | BitTorrent |
| Doe 1215 | 173.72.39.238 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 11:04:22 PM | BitTorrent |
| Doe 1216 | 71.174.142.140 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 03:33:51 AM | BitTorrent |
| Doe 1217 | 96.235.20.75 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 10:44:35 AM | BitTorrent |

| Doe 1218 | 69.62.168.133 | SureWest Broadband | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 09:19:35 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1219 | 72.187.231.75 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 05:08:07 PM | BitTorrent |
| Doe 1220 | 69.120.144.117 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 06:35:34 AM | BitTorrent |
| Doe 1221 | 69.122.224.27 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 01:00:18 PM | BitTorrent |
| Doe 1222 | 67.82.203.101 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 08:48:54 AM | BitTorrent |
| Doe 1223 | 69.116.180.147 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 03:33:05 PM | BitTorrent |
| Doe 1224 | 69.124.147.125 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 02:08:51 AM | BitTorrent |
| Doe 1225 | 24.223.152.254 | EarthLink | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 03:16:24 AM | BitTorrent |
| Doe 1226 | 72.221.103.102 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 02:34:39 AM | BitTorrent |
| Doe 1227 | 68.102.41.51 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 07:02:55 AM | BitTorrent |
| Doe 1228 | 76.20.25.128 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 06:26:49 AM | BitTorrent |
| Doe 1229 | 67.186.169.228 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 08:42:18 PM | BitTorrent |
| Doe 1230 | 67.181.80.199 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 10:30:08 PM | BitTorrent |
| Doe 1231 | 66.41.208.168 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 11:41:55 PM | BitTorrent |
| Doe 1232 | 98.194.236.223 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 03:43:17 AM | BitTorrent |
| Doe 1233 | 76.115.2.200 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 02:48:02 AM | BitTorrent |
| Doe 1234 | 71.193.210.185 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 11:04:48 PM | BitTorrent |
| Doe 1235 | 174.59.36.72 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 03:01:56 AM | BitTorrent |
| Doe 1236 | 71.232.21.157 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 08:23:17 PM | BitTorrent |
| Doe 1237 | 174.44.175.189 | Bresnan Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/06/2010 12:09:18 AM | BitTorrent |
| Doe 1238 | 70.157.112.70 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 05/05/2010 05:41:49 PM | BitTorrent |
| Doe 1239 | 98.17.218.91 | Windstream Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 12:46:12 PM | BitTorrent |
| Doe 1240 | 67.186.35.3 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 12:04:12 PM | BitTorrent |
| Doe 1241 | 75.71.131.48 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/08/2010 08:33:15 AM | BitTorrent |
| Doe 1242 | 24.8.96.143 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/09/2010 03:37:56 PM | BitTorrent |

| Doe 1243 | 71.31.2.57 | Windstream Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/09/2010 06:35:49 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1244 | 71.241.249.67 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/09/2010 04:11:41 AM | BitTorrent |
| Doe 1245 | 74.105.172.141 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 01:32:49 PM | BitTorrent |
| Doe 1246 | 74.132.48.27 | Insight Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 04:09:08 AM | BitTorrent |
| Doe 1247 | 173.26.129.58 | Mediacom Communications Corp | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 02:23:01 AM | BitTorrent |
| Doe 1248 | 98.244.156.227 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/09/2010 06:41:16 PM | BitTorrent |
| Doe 1249 | 69.254.10.2 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 12:32:45 PM | BitTorrent |
| Doe 1250 | 75.191.200.183 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/09/2010 12:44:12 AM | BitTorrent |
| Doe 1251 | 67.82.46.143 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/08/2010 01:16:17 AM | BitTorrent |
| Doe 1252 | 174.20.55.55 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 02:58:50 PM | BitTorrent |
| Doe 1253 | 75.72.191.153 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 07:55:31 AM | BitTorrent |
| Doe 1254 | 97.102.147.147 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/09/2010 05:12:37 PM | BitTorrent |
| Doe 1255 | 98.219.90.149 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/08/2010 08:52:56 AM | BitTorrent |
| Doe 1256 | 76.109.137.211 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 08:18:23 PM | BitTorrent |
| Doe 1257 | 66.27.196.69 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/08/2010 08:29:20 AM | BitTorrent |
| Doe 1258 | 97.106.10.238 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/08/2010 03:19:13 AM | BitTorrent |
| Doe 1259 | 76.126.139.139 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/08/2010 06:39:04 PM | BitTorrent |
| Doe 1260 | 71.95.52.79 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/09/2010 12:04:12 AM | BitTorrent |
| Doe 1261 | 76.168.32.54 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 03:47:38 PM | BitTorrent |
| Doe 1262 | 24.23.101.204 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 01:16:45 PM | BitTorrent |
| Doe 1263 | 24.174.200.211 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/08/2010 06:31:05 AM | BitTorrent |
| Doe 1264 | 70.124.10.110 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/08/2010 11:57:29 PM | BitTorrent |
| Doe 1265 | 24.88.120.138 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/09/2010 12:36:58 AM | BitTorrent |
| Doe 1266 | 69.118.75.79 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/10/2010 02:21:01 AM | BitTorrent |
| Doe 1267 | 24.44.36.221 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/09/2010 04:04:01 AM | BitTorrent |

| Doe 1268 | 74.65.212.151 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/07/2010 07:22:42 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1269 | 24.161.60.157 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/08/2010 02:39:16 PM | BitTorrent |
| Doe 1270 | 24.45.10.64 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/09/2010 04:07:05 AM | BitTorrent |
| Doe 1271 | 72.159.143.170 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 05/08/2010 06:11:58 PM | BitTorrent |
| Doe 1272 | 76.112.224.237 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/09/2010 03:10:17 PM | BitTorrent |
| Doe 1273 | 24.99.113.79 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/10/2010 03:19:51 PM | BitTorrent |
| Doe 1274 | 68.50.135.40 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/10/2010 12:48:42 PM | BitTorrent |
| Doe 1275 | 69.118.243.200 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/10/2010 03:26:20 AM | BitTorrent |
| Doe 1276 | 76.25.35.20 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/10/2010 05:46:32 PM | BitTorrent |
| Doe 1277 | 67.80.82.229 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 01:48:48 AM | BitTorrent |
| Doe 1278 | 70.124.7.238 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/10/2010 04:21:12 PM | BitTorrent |
| Doe 1279 | 71.204.254.149 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/10/2010 11:12:22 PM | BitTorrent |
| Doe 1280 | 71.196.31.163 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/10/2010 11:08:48 PM | BitTorrent |
| Doe 1281 | 66.194.158.66 | Time Warner Telecom | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 02:19:29 AM | BitTorrent |
| Doe 1282 | 72.178.30.76 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 03:19:46 AM | BitTorrent |
| Doe 1283 | 69.171.167.152 | Cricket Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 12:09:02 AM | BitTorrent |
| Doe 1284 | 75.34.38.132 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 06:53:31 AM | BitTorrent |
| Doe 1285 | 71.204.81.190 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 06:13:35 AM | BitTorrent |
| Doe 1286 | 99.173.170.195 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 02:57:10 AM | BitTorrent |
| Doe 1287 | 75.34.35.100 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 08:26:13 AM | BitTorrent |
| Doe 1288 | 72.161.79.113 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 11:20:50 AM | BitTorrent |
| Doe 1289 | 99.141.32.142 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 07:11:26 PM | BitTorrent |
| Doe 1290 | 72.93.86.250 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 11:55:28 PM | BitTorrent |
| Doe 1291 | 76.108.8.233 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 07:14:12 AM | BitTorrent |
| Doe 1292 | 71.146.157.46 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 02:14:21 AM | BitTorrent |

| Doe 1293 | 75.71.145.96 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 10:21:46 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1294 | 69.178.123.128 | GCI Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 07:01:41 AM | BitTorrent |
| Doe 1295 | 75.63.13.1 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 02:05:00 PM | BitTorrent |
| Doe 1296 | 72.231.240.174 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 01:03:08 PM | BitTorrent |
| Doe 1297 | 75.72.101.55 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 01:53:44 PM | BitTorrent |
| Doe 1298 | 69.234.105.46 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 08:30:10 AM | BitTorrent |
| Doe 1299 | 71.239.67.248 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/11/2010 07:11:41 AM | BitTorrent |
| Doe 1300 | 67.86.202.32 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 02:07:52 AM | BitTorrent |
| Doe 1301 | 71.110.21.87 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 07:05:12 AM | BitTorrent |
| Doe 1302 | 75.60.209.156 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 02:31:58 AM | BitTorrent |
| Doe 1303 | 68.230.148.222 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 05:44:54 AM | BitTorrent |
| Doe 1304 | 97.93.111.121 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 07:36:17 AM | BitTorrent |
| Doe 1305 | 24.4.110.3 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 01:23:01 PM | BitTorrent |
| Doe 1306 | 71.63.57.132 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 03:34:56 AM | BitTorrent |
| Doe 1307 | 74.61.165.24 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 12:13:06 PM | BitTorrent |
| Doe 1308 | 76.187.70.92 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 10:05:37 AM | BitTorrent |
| Doe 1309 | 70.189.105.82 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 12:05:00 PM | BitTorrent |
| Doe 1310 | 67.181.66.169 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 04:44:27 PM | BitTorrent |
| Doe 1311 | 74.197.189.34 | Suddenlink Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 04:22:59 PM | BitTorrent |
| Doe 1312 | 63.227.51.66 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 03:12:01 AM | BitTorrent |
| Doe 1313 | 69.136.249.133 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 03:14:32 AM | BitTorrent |
| Doe 1314 | 75.148.198.254 | Comcast Business Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 02:57:06 PM | BitTorrent |
| Doe 1315 | 71.228.108.249 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/12/2010 03:30:37 AM | BitTorrent |
| Doe 1316 | 71.191.163.201 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 03:42:31 AM | BitTorrent |
| Doe 1317 | 75.12.114.241 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 04:23:41 AM | BitTorrent |

| Doe 1318 | 207.118.66.80 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 04:31:40 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1319 | 75.61.88.42 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 05:38:01 PM | BitTorrent |
| Doe 1320 | 67.248.58.166 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 04:55:11 AM | BitTorrent |
| Doe 1321 | 98.227.241.100 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 07:42:50 AM | BitTorrent |
| Doe 1322 | 8.24.183.153 | Level 3 Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 12:48:48 PM | BitTorrent |
| Doe 1323 | 71.0.120.65 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 05:37:25 PM | BitTorrent |
| Doe 1324 | 70.188.226.144 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 07:49:12 AM | BitTorrent |
| Doe 1325 | 69.246.99.131 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 03:38:53 PM | BitTorrent |
| Doe 1326 | 75.38.112.195 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 04:30:18 PM | BitTorrent |
| Doe 1327 | 71.174.238.36 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 04:19:28 AM | BitTorrent |
| Doe 1328 | 68.53.108.230 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 06:16:34 AM | BitTorrent |
| Doe 1329 | 98.24.155.201 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 04:31:35 AM | BitTorrent |
| Doe 1330 | 74.133.49.59 | Insight Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 05/13/2010 06:47:29 PM | BitTorrent |
| Doe 1331 | 96.234.147.214 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/16/2010 12:51:30 AM | BitTorrent |
| Doe 1332 | 72.82.191.188 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 03:17:11 AM | BitTorrent |
| Doe 1333 | 74.133.48.12 | Insight Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 05/15/2010 12:46:11 AM | BitTorrent |
| Doe 1334 | 74.133.48.206 | Insight Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 05/16/2010 01:35:55 PM | BitTorrent |
| Doe 1335 | 68.48.69.30 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/16/2010 09:44:07 PM | BitTorrent |
| Doe 1336 | 69.171.167.180 | Cricket Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 02:52:16 AM | BitTorrent |
| Doe 1337 | 68.58.206.119 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 03:56:29 AM | BitTorrent |
| Doe 1338 | 216.129.242.167 | Vision Net | Miss Big Ass Brazil #4 PA 1-625-566 | 05/15/2010 09:24:54 PM | BitTorrent |
| Doe 1339 | 67.171.122.195 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/17/2010 12:53:48 AM | BitTorrent |
| Doe 1340 | 66.153.177.4 | HTC Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 01:45:32 PM | BitTorrent |
| Doe 1341 | 68.105.105.82 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/15/2010 12:26:49 PM | BitTorrent |

| Doe 1342 | 99.149.74.200 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 05:21:22 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1343 | 174.56.193.136 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/16/2010 08:10:43 AM | BitTorrent |
| Doe 1344 | 69.136.195.162 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 06:36:25 AM | BitTorrent |
| Doe 1345 | 71.192.198.79 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 03:13:22 AM | BitTorrent |
| Doe 1346 | 68.105.98.165 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/15/2010 11:35:34 PM | BitTorrent |
| Doe 1347 | 76.125.53.190 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 05:28:03 AM | BitTorrent |
| Doe 1348 | 98.217.39.166 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/16/2010 12:51:19 AM | BitTorrent |
| Doe 1349 | 68.198.10.64 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 03:01:26 AM | BitTorrent |
| Doe 1350 | 69.178.23.223 | GCI Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 06:35:22 AM | BitTorrent |
| Doe 1351 | 24.23.224.235 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/15/2010 09:24:28 AM | BitTorrent |
| Doe 1352 | 76.105.21.232 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/15/2010 07:46:57 AM | BitTorrent |
| Doe 1353 | 74.133.49.55 | Insight Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 06:25:00 PM | BitTorrent |
| Doe 1354 | 76.127.70.156 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/15/2010 12:53:18 AM | BitTorrent |
| Doe 1355 | 74.133.48.160 | Insight Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 05/16/2010 09:56:53 PM | BitTorrent |
| Doe 1356 | 98.228.16.193 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/16/2010 03:24:01 AM | BitTorrent |
| Doe 1357 | 98.169.176.192 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/15/2010 09:38:34 AM | BitTorrent |
| Doe 1358 | 71.175.145.17 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 05:43:42 PM | BitTorrent |
| Doe 1359 | 98.114.66.89 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/16/2010 02:18:14 AM | BitTorrent |
| Doe 1360 | 65.31.133.169 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/16/2010 08:52:11 PM | BitTorrent |
| Doe 1361 | 173.88.148.162 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 03:25:10 AM | BitTorrent |
| Doe 1362 | 174.51.234.85 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 09:59:57 PM | BitTorrent |
| Doe 1363 | 67.190.173.212 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/15/2010 10:48:13 PM | BitTorrent |
| Doe 1364 | 67.163.28.61 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 06:50:33 AM | BitTorrent |
| Doe 1365 | 68.238.27.64 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/14/2010 07:24:48 PM | BitTorrent |

| Doe 1366 | 68.44.186.15 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/15/2010 01:10:40 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1367 | 72.82.189.152 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/18/2010 12:12:47 PM | BitTorrent |
| Doe 1368 | 72.66.88.176 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/18/2010 05:51:15 PM | BitTorrent |
| Doe 1369 | 173.60.8.201 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 04:40:13 PM | BitTorrent |
| Doe 1370 | 75.83.218.4 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 09:24:34 AM | BitTorrent |
| Doe 1371 | 71.82.110.121 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 04:29:26 AM | BitTorrent |
| Doe 1372 | 24.191.216.233 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 08:47:58 AM | BitTorrent |
| Doe 1373 | 76.102.20.203 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 07:13:50 AM | BitTorrent |
| Doe 1374 | 69.118.129.191 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 04:00:53 PM | BitTorrent |
| Doe 1375 | 71.206.92.66 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 11:01:00 AM | BitTorrent |
| Doe 1376 | 71.178.62.221 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 09:36:37 AM | BitTorrent |
| Doe 1377 | 68.7.148.148 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 07:54:56 AM | BitTorrent |
| Doe 1378 | 98.254.85.166 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 03:30:52 AM | BitTorrent |
| Doe 1379 | 71.178.175.145 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 08:19:50 AM | BitTorrent |
| Doe 1380 | 66.168.97.174 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/19/2010 08:35:25 AM | BitTorrent |
| Doe 1381 | 12.157.80.207 | AT&T WorldNet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 01:14:07 AM | BitTorrent |
| Doe 1382 | 98.28.141.169 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/20/2010 09:45:11 PM | BitTorrent |
| Doe 1383 | 75.23.125.160 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/20/2010 01:17:41 PM | BitTorrent |
| Doe 1384 | 70.126.117.159 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 12:55:32 AM | BitTorrent |
| Doe 1385 | 68.49.86.61 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 01:53:28 AM | BitTorrent |
| Doe 1386 | 99.39.24.74 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 01:24:34 AM | BitTorrent |
| Doe 1387 | 70.238.59.36 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/20/2010 05:02:12 AM | BitTorrent |
| Doe 1388 | 66.215.4.127 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 08:44:39 AM | BitTorrent |
| Doe 1389 | 72.95.1.45 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 03:10:09 PM | BitTorrent |
| Doe 1390 | 70.90.234.66 | Comcast Business Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/22/2010 10:55:24 AM | BitTorrent |

| Doe 1391 | 74.100.41.158 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 04:43:17 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1392 | 68.37.246.88 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 11:11:05 PM | BitTorrent |
| Doe 1393 | 76.105.55.244 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 02:29:42 AM | BitTorrent |
| Doe 1394 | 24.208.192.84 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 10:31:07 AM | BitTorrent |
| Doe 1395 | 24.205.208.226 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 03:22:56 AM | BitTorrent |
| Doe 1396 | 99.170.240.79 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/22/2010 12:36:46 PM | BitTorrent |
| Doe 1397 | 99.27.71.218 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 11:25:22 AM | BitTorrent |
| Doe 1398 | 98.250.132.9 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 07:00:14 AM | BitTorrent |
| Doe 1399 | 173.58.255.25 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 09:30:24 PM | BitTorrent |
| Doe 1400 | 74.110.98.146 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 01:13:15 PM | BitTorrent |
| Doe 1401 | 98.214.147.196 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/22/2010 04:11:59 PM | BitTorrent |
| Doe 1402 | 173.60.207.205 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 03:26:20 PM | BitTorrent |
| Doe 1403 | 66.176.63.238 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 11:39:03 PM | BitTorrent |
| Doe 1404 | 68.50.218.181 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 03:33:34 AM | BitTorrent |
| Doe 1405 | 67.161.1.254 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/22/2010 10:43:56 PM | BitTorrent |
| Doe 1406 | 24.173.37.49 | Road Runner Business | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 10:32:08 PM | BitTorrent |
| Doe 1407 | 99.73.235.44 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 02:23:56 AM | BitTorrent |
| Doe 1408 | 71.194.40.29 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/22/2010 11:00:34 PM | BitTorrent |
| Doe 1409 | 174.70.121.114 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 07:41:50 AM | BitTorrent |
| Doe 1410 | 98.230.156.137 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 06:30:10 AM | BitTorrent |
| Doe 1411 | 68.2.248.35 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/22/2010 10:33:25 AM | BitTorrent |
| Doe 1412 | 173.31.93.91 | Mediacom Communications Corp | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 09:55:28 AM | BitTorrent |
| Doe 1413 | 98.17.84.183 | Windstream Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 09:41:01 PM | BitTorrent |
| Doe 1414 | 24.107.193.84 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/22/2010 11:40:25 PM | BitTorrent |
| Doe 1415 | 69.180.115.44 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 07:04:35 AM | BitTorrent |

| Doe 1416 | 66.168.222.158 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 04:08:09 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1417 | 70.36.136.159 | SONIC.NET | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 05:42:05 AM | BitTorrent |
| Doe 1418 | 24.45.6.0 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/22/2010 10:36:15 AM | BitTorrent |
| Doe 1419 | 68.53.166.237 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 10:18:19 AM | BitTorrent |
| Doe 1420 | 24.166.17.127 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/21/2010 03:18:49 PM | BitTorrent |
| Doe 1421 | 98.212.76.24 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/23/2010 10:39:06 PM | BitTorrent |
| Doe 1422 | 24.12.22.201 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/24/2010 10:07:41 AM | BitTorrent |
| Doe 1423 | 71.225.137.231 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/24/2010 09:41:08 AM | BitTorrent |
| Doe 1424 | 71.65.113.174 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/24/2010 05:33:50 PM | BitTorrent |
| Doe 1425 | 99.73.126.65 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/24/2010 04:21:17 PM | BitTorrent |
| Doe 1426 | 99.141.6.224 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/25/2010 01:56:15 AM | BitTorrent |
| Doe 1427 | 74.249.77.122 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 05/24/2010 04:52:38 PM | BitTorrent |
| Doe 1428 | 66.157.238.110 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 05/24/2010 09:53:20 AM | BitTorrent |
| Doe 1429 | 96.249.80.229 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/24/2010 06:31:51 PM | BitTorrent |
| Doe 1430 | 72.220.128.204 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 05/24/2010 08:38:29 AM | BitTorrent |
| Doe 1431 | 24.189.139.227 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 05/25/2010 12:34:57 AM | BitTorrent |
| Doe 1432 | 71.248.164.37 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/25/2010 01:49:48 AM | BitTorrent |
| Doe 1433 | 75.73.57.240 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/25/2010 02:21:43 AM | BitTorrent |
| Doe 1434 | 24.144.204.107 | Armstrong Cable Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/25/2010 04:59:13 AM | BitTorrent |
| Doe 1435 | 76.111.104.113 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/25/2010 11:00:54 PM | BitTorrent |
| Doe 1436 | 74.215.162.143 | Fuse Internet Access | Miss Big Ass Brazil #4 PA 1-625-566 | 05/25/2010 03:16:51 AM | BitTorrent |
| Doe 1437 | 99.61.95.34 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/25/2010 09:13:32 AM | BitTorrent |
| Doe 1438 | 173.60.149.214 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/25/2010 10:29:11 AM | BitTorrent |
| Doe 1439 | 67.177.195.171 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/25/2010 09:26:23 AM | BitTorrent |
| Doe 1440 | 96.28.97.116 | Insight Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 05/27/2010 03:22:50 PM | BitTorrent |

| Doe 1441 | 76.236.41.111 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/27/2010 05:00:34 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1442 | 24.99.96.8 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/28/2010 12:40:13 AM | BitTorrent |
| Doe 1443 | 72.49.3.239 | Fuse Internet Access | Miss Big Ass Brazil #4 PA 1-625-566 | 05/27/2010 04:22:12 AM | BitTorrent |
| Doe 1444 | 68.34.244.164 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/30/2010 02:27:00 AM | BitTorrent |
| Doe 1445 | 71.72.145.228 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/29/2010 07:50:12 AM | BitTorrent |
| Doe 1446 | 71.232.56.232 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/29/2010 10:04:45 PM | BitTorrent |
| Doe 1447 | 99.144.94.216 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/29/2010 10:58:43 PM | BitTorrent |
| Doe 1448 | 98.221.141.123 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 05/28/2010 12:13:17 PM | BitTorrent |
| Doe 1449 | 76.83.14.164 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 05/31/2010 08:04:57 AM | BitTorrent |
| Doe 1450 | 99.76.187.10 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 05/31/2010 03:45:57 PM | BitTorrent |
| Doe 1451 | 96.254.109.250 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/01/2010 11:15:08 PM | BitTorrent |
| Doe 1452 | 74.97.86.153 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/01/2010 03:05:25 PM | BitTorrent |
| Doe 1453 | 75.22.32.229 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/02/2010 10:03:59 PM | BitTorrent |
| Doe 1454 | 68.238.182.77 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/02/2010 05:51:32 PM | BitTorrent |
| Doe 1455 | 76.127.178.165 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/02/2010 03:17:08 AM | BitTorrent |
| Doe 1456 | 24.20.248.95 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/02/2010 05:28:32 PM | BitTorrent |
| Doe 1457 | 98.16.4.198 | Windstream Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/03/2010 05:42:22 PM | BitTorrent |
| Doe 1458 | 68.109.6.30 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/03/2010 02:59:20 PM | BitTorrent |
| Doe 1459 | 76.28.91.128 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/03/2010 03:53:03 AM | BitTorrent |
| Doe 1460 | 173.57.177.92 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/07/2010 09:49:32 PM | BitTorrent |
| Doe 1461 | 64.92.44.10 | Consolidated Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/08/2010 05:02:48 AM | BitTorrent |
| Doe 1462 | 74.102.106.219 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/09/2010 12:37:39 AM | BitTorrent |
| Doe 1463 | 67.184.247.198 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/08/2010 02:38:00 AM | BitTorrent |
| Doe 1464 | 75.184.35.8 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 06/08/2010 01:45:47 PM | BitTorrent |
| Doe 1465 | 174.50.114.125 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/10/2010 02:10:31 AM | BitTorrent |

| Doe 1466 | 97.101.160.26 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 06/09/2010 05:32:15 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1467 | 24.205.210.97 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/09/2010 11:24:49 AM | BitTorrent |
| Doe 1468 | 206.214.140.60 | HCONTROL CORP | Miss Big Ass Brazil #4 PA 1-625-566 | 06/10/2010 08:32:16 PM | BitTorrent |
| Doe 1469 | 99.187.242.231 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/10/2010 05:32:59 AM | BitTorrent |
| Doe 1470 | 65.103.62.62 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/13/2010 09:36:18 AM | BitTorrent |
| Doe 1471 | 74.68.107.142 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 06/14/2010 12:12:56 AM | BitTorrent |
| Doe 1472 | 98.250.117.31 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/13/2010 03:25:17 PM | BitTorrent |
| Doe 1473 | 76.18.17.250 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/13/2010 05:24:25 AM | BitTorrent |
| Doe 1474 | 72.220.77.223 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/13/2010 10:44:22 PM | BitTorrent |
| Doe 1475 | 74.105.195.128 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/12/2010 05:36:57 AM | BitTorrent |
| Doe 1476 | 173.70.31.56 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/14/2010 06:58:30 PM | BitTorrent |
| Doe 1477 | 68.41.148.127 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/14/2010 12:27:51 PM | BitTorrent |
| Doe 1478 | 174.18.131.156 | Qwest Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/16/2010 01:45:24 AM | BitTorrent |
| Doe 1479 | 24.91.66.13 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/17/2010 04:02:29 AM | BitTorrent |
| Doe 1480 | 76.233.37.141 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/17/2010 03:48:19 AM | BitTorrent |
| Doe 1481 | 69.215.15.167 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/17/2010 03:53:46 PM | BitTorrent |
| Doe 1482 | 98.254.223.117 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/17/2010 07:03:27 AM | BitTorrent |
| Doe 1483 | 68.53.97.232 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/20/2010 02:23:10 AM | BitTorrent |
| Doe 1484 | 24.97.170.150 | Road Runner Business | Miss Big Ass Brazil #4 PA 1-625-566 | 06/19/2010 06:39:00 PM | BitTorrent |
| Doe 1485 | 97.90.155.158 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/20/2010 04:13:12 AM | BitTorrent |
| Doe 1486 | 76.24.10.33 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/21/2010 01:29:19 AM | BitTorrent |
| Doe 1487 | 69.143.41.137 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/18/2010 07:59:27 PM | BitTorrent |
| Doe 1488 | 71.239.216.248 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/20/2010 02:28:29 AM | BitTorrent |
| Doe 1489 | 68.80.138.65 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/18/2010 04:05:56 AM | BitTorrent |
| Doe 1490 | 74.138.50.133 | Insight Communications Company | Miss Big Ass Brazil #4 PA 1-625-566 | 06/22/2010 09:20:25 AM | BitTorrent |

| Doe 1491 | 68.110.131.100 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/22/2010 03:20:10 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1492 | 24.242.30.63 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 06/23/2010 01:23:52 AM | BitTorrent |
| Doe 1493 | 71.225.214.253 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/22/2010 03:33:01 AM | BitTorrent |
| Doe 1494 | 173.54.194.59 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/22/2010 06:35:54 AM | BitTorrent |
| Doe 1495 | 65.184.94.199 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 06/22/2010 04:44:21 AM | BitTorrent |
| Doe 1496 | 96.38.152.223 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/22/2010 09:51:03 PM | BitTorrent |
| Doe 1497 | 24.28.89.4 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 06/23/2010 05:29:04 AM | BitTorrent |
| Doe 1498 | 68.84.159.202 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/25/2010 09:58:57 PM | BitTorrent |
| Doe 1499 | 208.124.33.48 | EarthLink | Miss Big Ass Brazil #4 PA 1-625-566 | 06/27/2010 06:23:04 PM | BitTorrent |
| Doe 1500 | 174.66.164.46 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/27/2010 06:17:09 PM | BitTorrent |
| Doe 1501 | 24.4.171.41 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/24/2010 06:39:56 AM | BitTorrent |
| Doe 1502 | 98.250.122.28 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/27/2010 07:48:31 PM | BitTorrent |
| Doe 1503 | 71.10.5.215 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 06/23/2010 02:22:04 PM | BitTorrent |
| Doe 1504 | 67.161.102.86 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/25/2010 01:11:04 PM | BitTorrent |
| Doe 1505 | 69.247.72.214 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/24/2010 06:43:59 AM | BitTorrent |
| Doe 1506 | 66.57.174.240 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 06/23/2010 02:28:16 PM | BitTorrent |
| Doe 1507 | 75.18.251.141 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 06/28/2010 01:56:16 PM | BitTorrent |
| Doe 1508 | 24.126.65.160 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/28/2010 11:04:42 PM | BitTorrent |
| Doe 1509 | 67.162.104.93 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 06/28/2010 06:24:44 AM | BitTorrent |
| Doe 1510 | 98.166.225.144 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 07/02/2010 04:36:43 AM | BitTorrent |
| Doe 1511 | 70.174.10.94 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 07/03/2010 09:29:28 AM | BitTorrent |
| Doe 1512 | 208.70.74.11 | AirlineReservations.Com | Miss Big Ass Brazil #4 PA 1-625-566 | 07/05/2010 01:19:21 PM | BitTorrent |
| Doe 1513 | 24.5.240.237 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/02/2010 05:07:32 PM | BitTorrent |
| Doe 1514 | 99.16.250.162 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/04/2010 01:35:11 AM | BitTorrent |
| Doe 1515 | 67.191.4.236 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/04/2010 01:25:53 AM | BitTorrent |

| Doe 1516 | 66.243.248.178 | Fairpoint Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 07/05/2010 12:02:59 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1517 | 99.144.88.171 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/03/2010 09:16:23 AM | BitTorrent |
| Doe 1518 | 66.139.219.32 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/02/2010 08:53:51 AM | BitTorrent |
| Doe 1519 | 76.87.55.92 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 07/04/2010 10:31:36 PM | BitTorrent |
| Doe 1520 | 66.65.149.104 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 07/07/2010 04:51:01 PM | BitTorrent |
| Doe 1521 | 173.73.57.93 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/08/2010 09:24:22 AM | BitTorrent |
| Doe 1522 | 76.166.145.28 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 07/08/2010 11:35:53 AM | BitTorrent |
| Doe 1523 | 76.29.232.214 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/08/2010 09:19:34 AM | BitTorrent |
| Doe 1524 | 75.17.140.221 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/08/2010 03:50:40 PM | BitTorrent |
| Doe 1525 | 69.232.226.89 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/08/2010 08:34:32 AM | BitTorrent |
| Doe 1526 | 24.107.139.226 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 07/09/2010 03:36:49 AM | BitTorrent |
| Doe 1527 | 24.168.22.118 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 07/09/2010 04:48:35 AM | BitTorrent |
| Doe 1528 | 173.26.118.72 | Mediacom Communications Corp | Miss Big Ass Brazil #4 PA 1-625-566 | 07/10/2010 07:13:20 AM | BitTorrent |
| Doe 1529 | 76.3.68.84 | Embarq Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 07/11/2010 10:45:10 PM | BitTorrent |
| Doe 1530 | 98.95.130.55 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 07/12/2010 06:03:42 AM | BitTorrent |
| Doe 1531 | 66.65.146.208 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 07/12/2010 04:42:12 PM | BitTorrent |
| Doe 1532 | 75.71.134.139 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/13/2010 07:06:37 PM | BitTorrent |
| Doe 1533 | 98.236.84.18 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/13/2010 11:20:01 PM | BitTorrent |
| Doe 1534 | 99.8.170.94 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/13/2010 11:09:04 PM | BitTorrent |
| Doe 1535 | 74.243.202.238 | BellSouth.net | Miss Big Ass Brazil #4 PA 1-625-566 | 07/13/2010 06:30:36 AM | BitTorrent |
| Doe 1536 | 97.81.134.82 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 07/13/2010 06:52:17 PM | BitTorrent |
| Doe 1537 | 24.43.130.45 | Road Runner Business | Miss Big Ass Brazil #4 PA 1-625-566 | 07/13/2010 12:46:03 PM | BitTorrent |
| Doe 1538 | 69.247.46.41 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/14/2010 07:21:06 AM | BitTorrent |
| Doe 1539 | 72.179.43.36 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 07/15/2010 04:50:41 AM | BitTorrent |
| Doe 1540 | 99.66.206.41 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/16/2010 03:31:07 PM | BitTorrent |

| Doe 1541 | 71.237.255.87 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/16/2010 03:37:53 PM | BitTorrent |
|----------|---------------|---------------|-------------------------------------|------------------------|------------|
| Doe 1542 | 96.244.207.22 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/18/2010 08:36:06 PM | BitTorrent |
| Doe 1543 | 174.146.124.33 | Sprint PCS | Miss Big Ass Brazil #4 PA 1-625-566 | 07/16/2010 03:29:53 AM | BitTorrent |
| Doe 1544 | 72.193.138.127 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 07/18/2010 04:35:15 AM | BitTorrent |
| Doe 1545 | 24.24.220.11 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 07/16/2010 04:13:50 PM | BitTorrent |
| Doe 1546 | 68.36.101.73 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/17/2010 02:48:08 AM | BitTorrent |
| Doe 1547 | 98.30.65.174 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 07/19/2010 06:29:59 AM | BitTorrent |
| Doe 1548 | 98.254.68.219 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/21/2010 04:55:38 AM | BitTorrent |
| Doe 1549 | 98.168.239.101 | Cox Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 07/21/2010 05:30:46 AM | BitTorrent |
| Doe 1550 | 70.140.150.9 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/22/2010 09:25:50 AM | BitTorrent |
| Doe 1551 | 99.195.115.53 | CenturyTel Internet Holdings | Miss Big Ass Brazil #4 PA 1-625-566 | 07/22/2010 11:26:24 AM | BitTorrent |
| Doe 1552 | 24.29.199.89 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 07/23/2010 01:58:36 AM | BitTorrent |
| Doe 1553 | 173.58.27.240 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 12:55:37 AM | BitTorrent |
| Doe 1554 | 173.78.121.97 | Verizon Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 01:06:55 AM | BitTorrent |
| Doe 1555 | 184.77.132.207 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 12:04:56 AM | BitTorrent |
| Doe 1556 | 24.181.75.195 | Charter Communications | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 06:07:14 AM | BitTorrent |
| Doe 1557 | 24.224.47.28 | CMA Cablevision | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 02:54:08 AM | BitTorrent |
| Doe 1558 | 24.45.14.81 | Optimum Online (Cablevision Systems) | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 12:19:25 AM | BitTorrent |
| Doe 1559 | 67.176.140.89 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/26/2010 11:58:19 PM | BitTorrent |
| Doe 1560 | 67.191.14.14 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 07:21:32 AM | BitTorrent |
| Doe 1561 | 67.247.88.157 | Road Runner | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 02:25:37 AM | BitTorrent |
| Doe 1562 | 75.92.84.208 | Clearwire Corporation | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 12:37:36 AM | BitTorrent |
| Doe 1563 | 76.107.95.128 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 01:50:10 AM | BitTorrent |
| Doe 1564 | 98.196.137.73 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 07:21:19 AM | BitTorrent |
| Doe 1565 | 98.203.2.195 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 07:21:28 AM | BitTorrent |

| Doe 1566 | 98.219.74.220 | Comcast Cable | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 12:56:27 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1567 | 99.58.163.122 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 12:12:12 AM | BitTorrent |
| Doe 1568 | 99.58.165.22 | SBC Internet Services | Miss Big Ass Brazil #4 PA 1-625-566 | 07/27/2010 12:38:38 AM | BitTorrent |